**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| KIOR, INC.,[1] | § | |
| | § | Case No. 14-_____ (_____) |
| | § | |
| | § | |
| Debtor. | § | |

--------------------------------------------------------------

**NOTICE OF FILING OF LIST OF CREDITORS**

PLEASE TAKE NOTICE that the above-captioned debtor and debtor in possession has today filed the attached **List of Creditors** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The Debtor in this Chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is KiOR, Inc. (2233). The above-captioned Debtor's mailing address is 13011 Bay Park Road, Pasadena, Texas 77507.

Date:   November 9, 2014
        Wilmington, Delaware

/s/ Amanda R. Steele
John H. Knight (No. 3848)
Michael J. Merchant (No. 3854)
Amanda R. Steele (No. 5530)
RICHARDS, LAYTON & FINGER, P.A.
920 N. King Street
Wilmington, Delaware 19801
Telephone:  302-651-7700
Facsimile:  302-651-7701
Email: knight@rlf.com
        merchant@rlf.com
        steele@rlf.com

-and-

Mark W. Wege (Texas Bar No. 21074225)
Edward L. Ripley (Texas Bar No. 16935950)
Eric M. English (Texas Bar No. 24062714)
KING & SPALDING, LLP
1100 Louisiana, Suite 4000
Houston, Texas  77002
Telephone:  713-751-3200
Facsimile:  713-751-3290
Email: MWege@kslaw.com
        ERipley@kslaw.com
        EEnglish@kslaw.com

Proposed Attorneys For Debtor and Debtor in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| KIOR, INC. | § | Case No. 14-00000 |
| | § | |
| Debtor. | § | Tax I.D. No. 51-0652233 |

## DECLARATION CONCERNING CREDITOR LIST

  I, Christopher A. Artzer, President and Interim CFO of KiOR, Inc., the Debtor in this case, declare under penalty of perjury that I have read the annexed Creditor Matrix, and it is true and correct to the best of my information and belief.

Date:  November 9, 2014.

By: _____
Christopher A. Artzer
President and Interim CFO

1538716 ALBERTA LTD.
C/O ALBERTA MANAGEMENT CORPORATION
ATTN CHIEF LEGAL COUNSEL, CORP SEC
1100-10830 JASPER AVENUE
EDMONTON, AB  T5J 2B3
CANADA

1536676 ALBERTA LTD.
C/O ALBERTA INVESTMENT MANAGEMENT
CORP.
ATTN CHIEF LEGAL COUNSEL & CORP SEC
1100-10830 JASPER AVENUE
EDMONTON, AB  T5J 2B3
CANADA

1538730 ALBERTA LTD.
C/O ALBERTA MANAGEMENT CORPORATION
ATTN CHIEF LEGAL COUNSEL, CORP SEC
1100-10830 JASPER AVENUE
EDMONTON, AB  T5J 2B3
CANADA

24 HR SAFETY
PO BOX 4356
HOUSTON, TX  77210

A & L IND SVC INCORPORATED
1728 HIGHWAY 146 N
LA PORTE, TX  77571

A & L IND SVC INCORPORATED
ATTN: KELLY CLARK, BUSINESS
DEVELOPMENT
1728 HIGHWAY 146 N
LA PORTE, TX  77571

A&B ENVIRONMENTAL SERVICES, INC.
10100 EAST FREEWAY
HOUSTON, TX  77029

A-1 FREEMAN RELOCATION, INC
9619 KIRKTON DR
HOUSTON, TX  77095

AADIK SHEKAR
2128 SANDHILL ROAD
MENLO PARK, CA  94025

AALBORG INSTRUMENTS AND CONTROLS,
INC.
20 CORPORATE DRIVE
ORANGEBURG, NY  10962-2616

ABC NITROGEN SERVICE CORP.
PO BOX 2114
MONT BELVIEU, TX  77580-2114

ABF TRANSPORTATION
PO BOX 21195
HOUSTON, TX  77063

ABLES, GREGORY
ADDRESS REDACTED

ABS MATERIALS
1909 OLD MANSFIELD ROAD
WOOSTER, OH  44691

ABS MATERIALS, INC.
770 SPRUCE ST
WOOSTER, OH  44691

ACCOLO INC.
900 LARKSPUR LANDING CIRCLE
LARKSPUR, CA  94939

ACCRON L.P.
506 HONEA EGYPT RD.
MAGNOLIA, TX  77354

ACCUDATA SYSTEMS INC
7906 N SAM HOUSTON PKWY WEST SUITE
300
HOUSTON, TX  77064

ACCU-TECH PLUS
PO BOX 1030
KEMAH, TX  77565

ACCU-TECH PLUS
PO BOX 1030
LEAGUE CITY, TX  77565

ACCUTEST LABORATORIES GULF COAST,
INC.
8880 INTERCHANGE DR.
HOUSTON, TX  77054

ACE AMERICAN INSURANCE COMPANY
1601 CHESTNUT ST.
PHILADELPHIA, PA  19192

ACFM, INC.
16250A TOMBALL PARKWAY
HOUSTON, TX  77086

ACOSTA, NELSON
ADDRESS REDACTED

ACRISON INC
20 EMPIRE BLVD.
MOONACHIE, NJ  07074

ACTION RESOURCES INC.
PO BOX 1563
HANCEVILLE, AL  35246-1563

ADAMS AND REESE LLP
1018 HIGHLAND COLONY PARKWAY
SUITE 800
RIDGELAND, MS  39157

ADAMS AND REESE LLP
PO BOX 2153
BIRMINGHAM, AL  35287

ADAMS COUNTY BOARD OF SUPERVISORS
PO BOX 1008
NATCHEZ, MS  39121

ADAMS, MICHAEL
ADDRESS REDACTED

ADI ANALYTICS LLC
4215 HAZEPOINT DR.
KATY, TX  77494

ADKINS, BRUCE
ADDRESS REDACTED

ADO DEVELOPMENT HOUSTON, LLC
607 WALLISVILLE ROAD
HOUSTON, TX  77020

ADOLPH JIMENEZ
ADDRESS REDACTED

ADP
13141 NORTHWEST FREEWAY NO. 620
HOUSTON, TX  77027

ADT SECURITY SERVICES, INC.
2625 LOUISIANA ST
HOUSTON, TX  77054

ADT SECURITY SERVICES, INC.
AKA  TYCO INTEGRATED SECURITY
9310 KIRBY DRIVE - SUITE 900
HOUSTON, TX  77054

ADVANCED ASPHALT TECHNOLOGIES LLC
108 POWERS COURT SUITE 100
STERLING, VA  20166

ADVANCED BIOFUELS ASSOCIATION
2099 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20006

AEC, INC.
1100 WOODFIELD ROAD
SCHAUMBURG, IL  60173

AEOLUS TECHNOLOGIES, INC.
18 CECIL DRIVE
DUNBAR, PA  15431

AETNA LIFE INSURANCE
151 FARMINGTON AVE, F265
HARTFORD, CT  06156

AFTON CHEMICAL CORPORATION
ATTN: KEN CUNDY
500 SPRING STREET
RICHMOND, VA  23219

AGILENT TECHNOLOGIES, INC.
4187 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AIG INSURANCE
175 WATER STREET
18TH FLOOR
NEW YORK, NY  10038

AIMCO
C/O RYAN C. WILKINS
STRADLING YOCCA CARLSON & RAUTH, P.C.
660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CA  92660

AIR & LIQUID SYSTEMS, INC.
1426 MAGAZINE STREET
NEW ORLEANS, LA  70130

AIR FORCE RESEARCH LABORATORY
ATTN: TIM EDWARDS
AFRL/RZPF BLDG 490
1790 LOOP RD N. WPAFB
DAYTON, OH  45433

AIR HYGIENE INTERNATIONAL, INC.
1600 W. TACOMA STREET
BROKEN ARROW, OK  74012

AIR LIQUIDE AMERICA
PO BOX 301046
DALLAS, TX  75303-1046

AIR LIQUIDE LARGE INDUSTRIES
2700 POST OAK BOULEVARD
SUITE 1800
HOUSTON, TX  77056

AIR PRODUCTS & CHEMICALS INC
PO BOX 935430
ATLANTA, GA  31193

AIR PRODUCTS & CHEMICALS, INC.
2700 BRASELTON HWY, STE 10-405
DACULA, GA  30019

AIRGAS SOUTHWEST
PO BOX 676031
DALLAS, TX  75267-6031

AL PETRIE INVESTOR & MEDIA RELATIONS
LLC
201 ST. CHARLES AVENUE
NEW ORLEANS, LA  70170

ALABAMA DEPARTMENT OF REVENUE
SALES, USE & BUSINESS TAX DIVISION
50 NORTH RIPLEY STREET
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
SALES, USE & BUSINESS TAX DIVISION
PO BOX 327560
MONTGOMERY, AL  36132

ALABAMA FORESTRY ASSOCIATION
555 ALABAMA STREET
MONTGOMERY, AL  36104

ALBEMARLE CORPORATION
451 FLORIDA ST
BATON ROUGE, LA  70801

ALCORN STATE UNIVERSITY
1000 ASU DRIVE
ALCORN STATE, MS  39096-7500

ALEXANDER KINNIER
2128 SANDHILL ROAD
MENLO PARK, CA  94025

ALEXANDER, DON P.
ADDRESS REDACTED

ALCHEMY REAL ESTATE EQUITIES INC
ATTN: CORPORATE SECRETARY
385 EAST COLORADO BLVD
SUITE #299
PASADENA, CA  91101

ALFA AESAR
26 PARKRIDGE ROAD
WARD HILL, MA  01835

ALFA AESAR
ATTN: DANIELLE WOLFF
PO BOX 88894
CHICAGO, IL  60695-1895

ALICAT SCIENTIFIC, INC.
PO BOX 660919
TUSCON, AZ  85743

ALLEN, COURTNEY
ADDRESS REDACTED

ALLIANCE BIOFUELS CONFERENCES, LLC
ATTN: WILLIAM LUNDBERG
PO BOX 812-021
WELLESLEY, MA  02482

ALLIANCE FOR SUSTAINABLE ENERGY, LLC
1617 COLE BOULEVARD
GOLDEN, CO  80401

ALLIANCE MAINTENANCE, INC.
PO BOX 25016
NORMAN, OK  73072

ALLIED METRICS SEALS & FASTENERS
2 WILSON DRIVE
SPARTA, NJ  07871

ALLOMETRICS, INC.
PO BOX 15825
BATON ROUGE, LA  70815

ALLOY PRODUCTS CORP.
4433 SOUTH DRIVE
HOUSTON, TX  77053

ALLOY PRODUCTS CORP.
ATTN: STEVE COX
PO BOX 451449
HOUSTON, TX  77245-1449

ALLOY VALVE AND CONTROLS, INC.
3210 S. SUNITED STATESN STREET
SANTA ANNA, CA  92648

ALLSTATE BENEFITS
1776 AMERICAN HERITAGE LIFE DRIVE
JACKSONVILLE, FL  32224

ALOTERRA ENERGY LLC
365 MIDDLE RD
CONNEAUT, OH  44030

ALS ENVIRONMENTAL
10450 STANCLIFF ROAD
SUITE 210
HOUSTON, TX  77099

ALSTOM POWER INC
DEPT-CH 19352
PALATINE, IL  60055-9352

ALSTOM POWER,INC/AIR PREHEATER CO
4525 WEAVER PARKWAY, SUITE 250
WARRENVILLE, IL  60555

ALTA COMMERCIAL REAL ESTATE SERVICES
INC
9225 KATY FREEWAY, SUITE 410
HOUSTON, TX  77024

ALTAMIRA INSTRUMENTS, INC.
149 DELTA DRIVE, SUITE 200
PITTSBURGH, PA  15238

ALTERRA EXCESS & SURPLUS INS CO
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA  23060

AMERAFLEX SEALING PRODUCTS CO., INC
317 GEORGIA AVENUE
DEER PARK, TX  77536

AMERICAN BIOMASS AND TRADING CO
ATTN: R. EDWARD HART
PO BOX 271737
TAMPA BAY, FL  33688

AMERICAN INSTRUMENT EXCHANGE
1023 WESTERN AVENUE
HAVERHILL, MA  01832

AMERICAN PETROLEUM INSTITUTE
PO BOX 1425
WASHINGTON, DC  20005-4070

AMERICAN PROPERTY TAX SERVICE, INC.
12702 CENTURY DRIVE
STAFFORD, TX  77459

AMERICAN RED CROSS
4127 WESTSIDE DR
TUPELO, MS  38801

AMERICAN REMEDIATION
AND ENVIRONMENTAL, INC.
12631 CELESTE ROAD
CHUNCHULA, AL  36521

AMERICAN TANK & VESSEL, INC
1005 GOVERNMENT STREET
MOBILE, AL  36604

AMERIPRISE (00067956)
ATTN: TOM EBERHART OR PROXY DEPT.
2178 AMP FINANCIAL CENTER
MINNEAPOLIS, MN  55474

AMIST CO SEPARATION PRODUCTS
ATTN: DAN TOPP
PO BOX 371584
DALLAS, TX  75267

AMISTCO SEPARATION PRODUCTS
PO BOX 1550
HOUSTON, TX  77053

AMWINS BROKERAGE OF TEXAS, INC
5910 N CENTRAL EXPY
STE 500
DALLAS, TX  75206

ANACON, INC.
730 FM 1959
HOUSTON, TX  77034

ANA-LAB CORP.
PO BOX 9000
KILGORE, TX  75663

ANALYTICAL DEVELOPMENT & CONSULTING,
INC
16111 BROADWATER DRIVE
CROSBY, TX  77532

ANALYTICAL SOLUTIONS AND PROVIDERS
1511 NEAVE STREET
COVINGTON, KY  41011

ANALYTICS
10329 STONE RUN LANE
ASHLAND, VA  23005

ANASTAS TECHNICAL SERVICES
17300 MERCURY
HOUSTON, TX  77058

ANDERSON, JEFFREY R
3912 SUNSET MEADOWS DRIVE
PEARLAND, TX  77581

ANNA LEBDOWICZ
1311 W FOREST DRIVE
HOUSTON, TX  77043

ANTON PAAR UNITED STATES, INC.
10215 TIMBER RIDGE DRIVE
ASHLAND, VA  23005

ANTU, MIKE
16603 BUCCANEER LANE
HOUSTON, TX  77062

ANVIL INTERNATIONAL
6999 OLD CLINTON ROAD
HOUSTON, TX  77020

APACHE OIL COMPANY LP
PO BOX 177
PASADENA, TX  77505-1510

APACHE STAINLESS EQUIPMENT CORP
PO BOX 538
BEAVER DAM, WI  53916-1136

APEX INSTRUMENTS INC
204 TECHNOLOGY PARK LANE
FUQUAY-VARINA, NC  27526

APPLIED INDUSTRIAL TECHNOLOGIES
1012 HWY 69 SOUTH
COLUMBUS, MS  39702-9667

APPLIED PORUS TECHNOLOGIES, INC.
PO BOX 569
TARIFFVILLE, CT  06081

APPLIED TEST SYSTEMS, INC.
154 EAST BROOK LANE
BUTLER, PA  16002

APSWATER
7320 VALJEAN AVE.
VAN NUYS, CA  91406

AQUA SOLUTIONS, INC.
PO BOX 70
DEER PARK, TX  77536

ARBORGEN INC
180 WESTVACO ROAD
SUMMERVILLE, SC  29483

ARBORGEN INC
211 BROADBANK COURT
RIDGEVILLE, SC  29472-9006

ARCHITECTURAL FLOORS
1803 ALLEN PARKWAY
HOUSTON, TX  77019

ARCHON INDUSTRIES, INC.
357 SPOOK ROCK ROAD
SUFFERN, NY  10901

ARDE BARINCO, INC.
875 WASHINGTON AVENUE
CARLSTADT, NJ  07072

ARDE BARINCO, INC.
ATTN: CINDY KOELLING
PO BOX 100522
PASADENA, CA  91189-0522

ARGOS GROUP
PO BOX 59083
ROTTERDAM 3008 PB
NETHERLANDS

ARGUS MEDIA INC.
3040 POST OAK BLVD, SUITE 550
HOUSTON, TX 77056

ARIBA, INC
PO BOX 841084
DALLAS, TX 75284

ARKANSAS ECONOMIC DEV COMMISSION
ATTN: CLINT O'NEAL
900 WEST CAPITAL AVE
SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS ECONOMIC DEV COMMISSION
ATTN: MARIA HALEY, EXECUTIVE DIRECTOR
900 WEST CAPITAL AVE
SUITE 400
LITTLE ROCK, AR 72201

ARKEMA
THIO CHEMICALS DIVISION
900 FIRST AVENUE
KING OF PRUSSIA, PA 19406-1308

ARNOLD DALE HARLEY
ADDRESS REDACTED

ARTIS CAPITAL
1 MARKET ST
SAN FRANCISCO, CA 94105

ARTS ALLIANCE CENTER
2000 NASA PARKWAY
NASSAU BAY, TX 77058

ARTZER, CHRISTOPHER A
ADDRESS REDACTED

ASKCO INSTRUMENT CORPORATION
7598 MORLEY STREET
HOUSTON, TX 77061

ASPEN SPECIALTY INS CO
175 CAPITAL BLVD
SUITE 300
ROCKY HILL, CT 06067

ASPEN TECHNOLOGY
200 WHEELER ROAD
BURLINGTON, MA 01803

ASPEN TECHNOLOGY
2500 CITY WEST BLVD
SUITE 1500
HOUSTON, TX 77042

ASSURED AUTOMATION FLOW SOLUTIONS
19 WALNUT AVE.
CLARK, NJ 07066

ASTM INTERNATIONAL
100 BARR HARBOR DRIVE
WEST CONSHOGOHEN, PA 19428

AT&T MOBILITY
1025 LENOX PARK BLVD NE
RM A325
ATLANTA, GA 30319

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATLAS COPCO
ATTN: MARTHA YORK
75 REMITTANCE DRIVE, SUITE 3009
CHICAGO, IL 60675-3009

ATLAS COPCO COMPTEC, LLC
46 SCHOOL ROAD
VOORHEESVILLE, NY 12186-9698

ATLAS INDUSTRIAL MFG. CO.
81 SOMERSET PLACE
CLIFTON, NJ 07012

ATS SPECIALIZED INC.
PO BOX 1377
ST. CLOUD, MN 56301-1377

AUBURN UNIVERSITY
570 DEVALL DRIVE
SUITE 102
AUBURN, AL 36832-6946

AUGER FABRICATION, INC.
418 CREAMERY WAY
EXTON, PA 19341

AUSTGEN, DAVID M.
ADDRESS REDACTED

AUSTIN GROUP RESOURCES, LP
15810 PARK TEN PLACE STE 255
HOUSTON, TX 77084

AUSTIN MAINTENANCE & CONSTRUCTION,
INC.
ATTN CONTRACTS REVIEW DIRECTOR
ANTHONY M TACKER
PO BOX 87888
HOUSTON, TX 77084

AUTOCLAVE ENGINEERS
8325 HESSINGER DRIVE
ERIE, PA 16509

AUTOCLAVE ENGINEERS
ATTN: VINCE BARDO
PO BOX 72085
CLEVELAND, OH 44192

AUTOMATION PRODUCTS
3030 MAX ROY STREET
HOUSTON, TX 77008

AVIS RENTAL CARS
6 SYLVAN WAY
PARIPPANY, NJ  07054

AVCO INCORPORATED
4747 SOUTH PINEMONT
HOUSTON, TX  77041

AVCO INCORPORATED
ATTN: CHRIS CRITES
PO BOX 974800
DALLAS, TX  75397-4800

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
STE 500
ALPHARETTA, GA  30022

B AND P ENTERPRISES
PO BOX 386
SOUTHHAVEN, MS  38671

B F & H, LP
5916-E W. 34TH STREET
HOUSTON, TX  77092

B/R INSTRUMENT CORPORATION
9119 CENTERVILLE ROAD
EASTON, MD  21601

BADAM, SEKHAR
ADDRESS REDACTED

BADGER METER, INC.
4545 W BROWN DEER ROAD
MILWAUKEE, WI  53223

BADGER METER, INC.
C/O ALPHA PROCESS SALES, INC.
12850 E. BOURNEWOOD DR
SUGAR LAND, TX  77478

BAILEY, CATHY L
ADDRESS REDACTED

BAILIFF ENTERPRISES, INC.
8423 AIRLINE DRIVE
HOUSTON, TX  77037

BAIRD & CO. INCORPORATED (0547)
ATTN: JANE ERBE OR PROXY MGR
777 E. WISCONSIN AVENUE
MILWAUKEE, WI  53202

BAKER & BOTTS LLP
PO BOX 201626
HOUSTON, TX  77216-1626

BAKER & BOTTS LLP
PO BOX 301251
DALLAS, TX  75303

BAKER BOTTS LLP
ATTN: JOHN W. PORTER, PARTNER-IN-
CHARGE
910 LOUISIANA ST
HOUSTON, TX  77216-1626

BAKER-HUGHES
PO BOX 200415
HOUSTON, TX  77216-0415

BAKER-RULLMAN MFG INC
4 EAST MAIN STREET
WATERTOWN, WI  53094

BANDA, ROCIO
ADDRESS REDACTED

BANK OF AMERICA, NA/GWIM  (0955)
ATTN: SHARON BROWN OR PROXY DEPT.
1201 MAIN
DALLAS, TX  75202

BANK OF NEW YORK MELLON (0901)
ATTN: ENIS SULJIC OR PROXY MGR
525 WILLIAM PENN PLACE
ROOM 0300
PITTSBURGH, PA  15259

BARAJAS, MICHAEL
ADDRESS REDACTED

BARAJAS, MICHAEL A
ADDRESS REDACTED

BARCLAYS CAPITAL INC
ATTN: STEVE BERKENFELD
745 SEVENTH AVENUE
NEW YORK, NY  10019

BARCLAYS CAPITAL INC. (0229)
ATTN: GIOVANNA LAURELLA OR PROXY MGR
70 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ  07302

BARO HOLDINGS, INC.
4655 WRIGHT ROAD, STE. 200
STAFFORD, TX  77477

BARO HOLDINGS, INC.
ATTN: ANDREW TESKE
PO BOX 712465
CINCINNATI, OH  45271-2465

BARRETT VENDING
11305 TODD STREET
HOUSTON, TX  77055

BARRY D. PAYNE & ASSOCIATES, INC.
PO BOX 1829
STAFFORD, TX  77477

BASCO
2595 PALMER AVE
UNIVERSITY PARK, IL  60484

BASF CORPORATION
25 MIDDLESEX/ESSEX TURNPIKE
ISELIN, NJ  08830

BASF CORPORATION
PO BOX 121151
DALLAS, TX  75201-4240

BASHAM, ERNEST J
ADDRESS REDACTED

BATTELLE MEMORIAL INSTITUTE
ATTN: CANDY S. WILLIAMSON
505 KING AVENUE
COLUMBUS, OH  43201

BAUER, LORENZ J
ADDRESS REDACTED

BAY AREA MACHINE WORK, INC.
12036 N. L STREET, # B
LA PORTE, TX  77571-9350

BAY INSULATION OF TEXAS INC.
4411 DARIEN STREET # B
HOUSTON, TX  77028-5914

BAY INSULATION OF TEXAS INC.
ATTN: DANIEL KING
PO BOX 9229
GREEN BAY, WI  54308

BAYOU ENGINEERING
PO BOX 62600
PINEVILLE, LA  70162-2600

BAYPORT MACHINE, INC.
11825 W FAIRMONT PKWY
LA PORTE, TX  77571

BAYPORT MACHINE, INC.
ATTN: JUDY HINDS
PO BOX 567
LAPORTE, TX  77572

BAYPORT OCCUPATIONAL MEDICAL CENTER
1309 WEST FAIRMONT PARKWAY
LAPORTE, TX  77571

BAYPORT OCCUPATIONAL MEDICAL CENTER
PO BOX 670
LAPORTE, TX  77571

BAYTOWN ACE INDUSTRIAL SERVICES LLC
1102 S. HWY 146 BUSINESS
BAYTOWN, TX  77520

BAYTOWN VALVE & FITTING CO.
PO BOX 4346
BAYTOWN, TX  77521

BB&T SECURITIES (0702)
ATTN: RICKY JACKSON OR PROXY MGR
8006 DISCOVERY DRIVE
SUITE 200
RICHMOND, VA  23229

BBS SECURITIES INC./CDS
DEBORAH CARLYLE OR PROXY MGR
4100 YONGE STREET
SUITE 507
TORONTO, ON  M2P 2B5
CANADA

BEAED LP
PO BOX 1760
ALVIN, TX  77512

BEARCOM OPERATING LLC
1213 W. 13TH STREET
DEER PARK, TX  77536

BEARING AND SEALING SOLUTIONS
2510 MCALLISTER ROAD
HOUSTON, TX  77092

BEAUDOIN, PATRICIA
ADDRESS REDACTED

BECK, R. W. INC.
500 ROSS STREET
PITSBURGH, PA  15251-2704

BEHELFER, GARY
5138 KINGFISHER DRIVE
HOUSTON, TX  77035

BELASTINGDIEST
PO BOX 1111
1000 BC ALMERE
APELDOORN
NETHERLANDS

BELL EVALUATION LABORATOORY
ATTN: E. LYNN SHIREY, CHEMIST
17300 MERCURY
HOUSTON, TX  77058

BELL, YULIA V
ADDRESS REDACTED

BENEFLEX, INC
77 BRANT AVENUE, SUITE 206
CLARK, NJ  07066

BENETRAC
PO BOX 100906
PASADENA, CA  91189

BERESKIN & PARR LLP
ATTN: STEPHEN BENEY
MANULIFE CORPORATE PARK
6733 MISSISSAUGA ROAD, SUITE 600
MISSISSAUGA, ON  L5N 6J5
CANADA

BERG, ROSALIE
ADDRESS REDACTED

BERKLEY INSURANCE COMPANY (BERKLEY U.S.)
475 STEAMBOAT ROAD
GREENWICH, CT 6830
UNITED STATES

BERK, ANALY DON P
4985 S.W. 74TH COURT
MIAMI, FL 33155

BETTANCOURT, BRENDA
ADDRESS REDACTED

BI INTERNATIONAL INC.
308 2N AVE. NORTH, SUITE 304
GRAND FORKS, ND 58203

BIBENS, BRIAN P
ADDRESS REDACTED

BID SERVICE
225 WILLOW BROOK RD.
FREEHOLD, NJ 07728

BILLINGS, BILL
ADDRESS REDACTED

BIO RESOURCE MANAGEMENT, INC.
4249 NW 56TH WAY
GAINESVILLE, FL 32606

BIOANALYTICAL SYSTEMS INC
2701 KENT AVENUE
WEST LAFAYETTE, IN 47906

BIOECON
KM HOEVELAKEN 3871
HOEVELAKEN
NETHERLANDS

BIOECON INTERNATIONAL HOLDING N.V.
ATTN: BART BEKKERING
KAYA W.F.G. MENSING 14
P.O. BOX 3192
WILLEMSTAD
NETHERLANDS

BIO-RAD LABORATORIES
1000 ALFRED NOBEL DRIVE
HERCULES, CA 94547

BIOS INTERNATIONAL CORP.
10 PARK PLACE
BUTLER, NJ 07405

BIOTAGE
10430 HARRIS OAKS BLVD, SUITE C.
CHARLOTTE, NC 28269

BISHOP INTERNATIONAL
96 S. MEADOWCROFT DR.
AKRON, OH 44313

BLACKROCK FINANCIAL
ATTN: AHMAD ATWAN, MD
PARK AVENUE PLAZA
55 E. 52ND ST
NEW YORK, NY 10055

BLANKENSHIP, MICHAEL
ADDRESS REDACTED

BLISS INDUSTRIES LLC
1415 W. SUMMIT AVE.
PONCA CITY, OK 74601

BLISS INDUSTRIES LLC
ATTN: PAUL GILL
PO BOX 910
PONCA CITY, OK 74602

BLUE-STREAM SERVICES
4240 SOUTH DRIVE
HOUSTON, TX 77053

BMO NESBITT BURNS INC. /CDS (5043)
ATTN: LILA MOHAMED OR PROXY MGR
1 FIRST CANADIAN PLACE
35TH FLOOR, P.O. BOX 150
TORONTO, ON M5X 1H3
CANADA

BNP PARIBAS PRIME BROKERAGE, INC. (2154)
ATTN: GENE BANFI OR PROXY MGR
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY, NJ 07310

BNP/CUST (2787)
ATTN: MANGALA PRAKASH OR PROXY MGR
525 WASHINGTON BLVD.
9TH FLOOR
JERSEY CITY, NJ 07310

BNSF RAILWAY
2650 LOU MENK DRIVE
FORT WORTH, TX 76131

BNY MELLON/ NEW ENGLAND (0954)
ATTN: BETH STIFFLER OR PROXY MGR
525 WILLIAM PENN PLACE
SUITE 300
PITTSBURGH, PA 15259

BOEKE, CONNIE D
ADDRESS REDACTED

BONK, JAMES M.
10394 DEMOCRACY LANE
FAIRFAX, VA 22030

BOSTON LABORATORY EQUIPMENT
18 TOWER OFFICE PARK
WOBURN, MA 01801

BOSWELL, DAVID R
2082 SILVERTHORN LANE
KEMAH, TX 77565

BOTTO, ROBERT I. PHD
3505 DEL SUR ST.
BAYTOWN, TX 77521

BOWEN, MICLETTE & BRITT
INURANCE AGENCY, LLC
1111 NORTH LOOP WEST, STE 400
HOUSTON, TX  77008

BP PRODUCTS NORTH AMERICA
150 W. WARRENVILLE ROAD
NAPERVILLE, IL  60563

BP PRODUCTS NORTH AMERICA INC
ATTN: PAUL KRAFT
30 SOUTH WACKER DRIVE
CHICAGO, IL  60606

BRAMMER STANDARD
14603 BENFER ROAD
HOUSTON, TX  77069

BRANCH, JOHN
ADDRESS REDACTED

BRANDT TECHNOLOGIES
231 WEST GRAND AVENUE
BENSENVILLE, IL  60106

BRASKEM
1561 RUA ETENO
CAMACARI
BAHIA
BRAZIL

BRIANA BJERKE
ADDRESS REDACTED

BRIANA C BJERKE
ADDRESS REDACTED

BRIDGEPATH SCIENTIFIC
4841 INTERNATIONAL BLVD
FREDERICK, MD  21703

BRISKHEAT CORPORATION
1055 GIBBARD AVE
COLUMBUS, OH  43201

BRISLIN INC.
4051 MILITARY ROAD
COLUMBUS, MS  39705

BROADCAST MEDIA GROUP, INC.
1012 NORTH JACKSON STREET
STARKVILLE, MS  39759

BROADRIDGE ICS
1981 MARCUS AVENUE
LAKE SUCCESS, NY  11042

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241

BRONKHORST UNITED STATES INC.
C/O PROCESS SOLUTIONS CORP.
4134 BLUEBONNET DRIVE, SUITE 111
STAFFORD, TX  77477

BROOK ANCO CORPORATION
3495 WINTON PLACE
ROCHESTER, NY  14623

BROOKFIELD ENGINEERING LABORAT, INC
11 COMMERCE BLVD.
MIDDLEBORO, MA  02346

BROOKHAVEN MATERIAL
PO BOX 5000
UPTON, NY  11973

BROOKHAVEN SCIENCE ASSOCIATES, LLC
OPERATOR OF BROOKHAVEN NATIONAL LAB
PO BOX 5000
UPTON, NY  11973

BROOKOVER, STEVEN
ADDRESS REDACTED

BROUSSARD, TIFFANY T
ADDRESS REDACTED

BROWN BROTHERS HARRIMAN & CO. (0010)
ATTN: PAUL NONNON OR PROXY MGR
525 WASHINGTON BLVD.
NEW PORT TOWERS
JERSEY CITY, NJ  07310-1607

BROWN III, WALTER
ADDRESS REDACTED

BROWN, NAHOGANY W
1055 FM 646 W., APT. 1522
DICKINSON, TX  77539

BRUININI
190 EAST CAPITAL STREET, SUITE 1400
JACKSON, MS  39201

BRUNSWICK, DONALD
ADDRESS REDACTED

BRYANT, AMANDA
ADDRESS REDACTED

BS&B SAFETY SYSTEMS LLC
7455 EAST 46TH STREET
TULSA, OK  74145

BUDZAR INDUSTRIES, INC.
38241 WILLOUGHBY PKWY
WILLOUGHBY, OH  44094

BUDZAR INDUSTRIES, INC.
ATTN: BOB JACOBS
PO BOX 931124
CLEVELAND, OH  44193-0382

BUNNELL, JAMES
ADDRESS REDACTED

BURLINGTON, INC
4230 GREENBRIAR DRIVE
STAFFORD, TX  77477

BURKHARDT, JOSEPH S
ADDRESS REDACTED

BURNS, WILLIAM
14004 E. 89 ST. N.
OWASSO, OK  74055

BUSINESS WIRE CHICAGO
161 NORTH CLARK STREET, SUITE 3500
CHICAGO, IL  60601

B-W GRINDING SERVICE, INC
5807 NUNN STREET
HOUSTON, TX  77087

C AND ETHANOL
8011 34TH AVENUE SOUTH
SUITE 350
BLOOMINGTON, MN  55425

C SPIRE WIRELESS
1018 HIGHLAND COLONY PKWY, STE 520
RIDGELAND, MS  39157

C.O. BAUER CONSULTING, INC.
2533 BONNIE DELL DR.
SOUTH PARK, PA  15129

CABRERA, FLOR A
ADDRESS REDACTED

CADENCE
ONE CADENCE ENVIRONMENTAL ENERGY
MICHIGAN CITY, IN  46360

CADWALADER WICKERSHAM & TAFT LLP
PO BOX 5929
NEW YORK, NY  10281

CAJA DE VALORES S.A. (5610)
ATTN: MELINA BOBBIO OR PROXY MGR
AVE 25 DE MAYO 362
C1002ABH
BUENOS AIRES
ARGENTINA

CAJUN INDUSTRIES
ATTN: MIKE BARBER
15635 AIRLINE HWY
BATON ROUGE, LA  70817

CALFIRST
18201 VON KARMAN AVENUE
IRVINE, CA  92612

CALIBRATED INSTRUMENTS, INC.
171 BRADY AVENUE
HAWTHORNE, NY  10532

CALIFORNIA ANALYTICAL INSTRUMENTS
1312 WEST GROVE AVENUE
ORANGE, CA  92865

CALIFORNIA FIRST LEASING
18201 VON KARMAN AVENUE
SUITE 800
IRVINE, CA  92612

CALLAWAY, PAM
7202 SPENCER HWY #122
PASADENA, TX  77505

CALLIDUS TECHNOLOGIES, LLC
7130 S. LEWIS AVE., STE. 335
TULSA, OK  74136-5488

CAMBELL GROUP, LLC
ONE SW COLUMBIA
SUITE 1700
PORTLAND, OR  97258

CAMBRIDGE SCIENTIFIC PRODUCTS
199 DEXTER AVE
WATERTOWN, MA  02472

CAMBRIDGE VISCOSITY
101 STATION LANDING
MEDFORD, MA  02155

CAMBRIDGESOFT CORPORATION
100 CAMBRIDGEPARK DRIVE
CAMBRIDGE, MA  02140

CAMERON
1333 WEST LOOP SOUTH
SUITE 1700
HOUSTON, TX  77027

CAMERON SOLUTIONS INC.
11210 EQUITY DRIVE, SUITE 100
HOUSTON, TX  77041

CAMERON SOLUTIONS INC.
JOHN PHILLIPS
PO BOX 731413
DALLAS, TX  75373-1413

CAMO CONSTRUCTION CO. INC.
200 BLANEY ROAD
VIDALIA, LA  71373

CAMO SOFTWARE, INC.
1 WOODBRIDGE CENTER, STE. 319
WOODBRIDGE, NJ  07095

CANACCORD GENUITY CORP./CDS#048901
ATTN: BEN THIESSEN OR PROXY DEPT.
10337 PACIFIC CENTRE
2200-609 GRANVILLE STREET
VANCOUVER, BC  V7Y 1H2
CANADA

CANADIAN FOREST PRODUCTS
5162 NORTHWOOD PULPMILL ROAD
PRINCE GEORGE, BC  V2K 5R8
CANADA

CANFOR - CANADIAN FOREST PRODUCTS
ATTN: MARK FELDINGER
SENIOR VP, FORESTRY ENVN AND ENERGY
100-1700 WEST 75TH AVENUE
VANCOUVER, BC  V6P 6G2
CANADA

CANMET ENERGY
ATTN: HASSAN HAMZA, DG
1 OIL PATCH DRIVE
DEVON, AB  T9G 1A8
CANADA

CANNON, FRED
ADDRESS REDACTED

CANNON, FRED H
ADDRESS REDACTED

CAPPELLO, JOE S
3538 EMERALD FALLS CT
HOUSTON, TX  77059

CARBONICS INC.
PO BOX 87828
HOUSTON, TX  77587

CARDNO ENTRIX
ATTN: DAVID B. BLANKENHORN, PG
EVP NATURAL RES & HEALTH SCIENCES DIV
201 N. CALLE CESAR CHAVEZ, STE 203
SANTA BARBARA, CA  93103

CARDNO ENTRIX
PO BOX 712103
CINCINNATI, OH  45241

CARGILL, CHRIS
ADDRESS REDACTED

CARGILL, JOHN
ADDRESS REDACTED

CARIBOU INTERNATIONAL INCORPORATED
22820 INTERSTATE 45 NORTH, SUITE 3-K
SPRING, TX  77373

CARLTON, DAVE
C/O PAYNE MITCHELL LAW GROUP
ATTN RONALD DEAN GRESHAM
2911 TURTLE CREEK BLVD, STE 1400
DALLAS, TX  75219

CARLTON, DAVE
C/O THE ROSEN LAW FIRM, PA
ATTN LAURENCE M ROSEN, PHILLIP KIM
275 MADISON AVE, 34TH FLOOR
NEW YORK, NY  10016

CARPER CONSULTING SERVICES, LLC
1809 BROOKSIDE DRIVE
FRIENDSWOOD, TX  77546

CARPMAELS & RANSFORD
ATTN: BRUCE COCKERTON
ONE SOUTHHAMPTON ROW
LONDON  WC1B 5HA
UNITED KINGDOM

CARTER, NATHANIEL
11881 GULF POINTE
HOUSTON, TX  77089

CATALYST TRADING COMPANY, LTD.
7518 AVENUE N
HOUSTON, TX  77012

CATALYST TRADING COMPANY, LTD.
ATTN: JUDY PIERCE
PO BOX 231064
HOUSTON, TX  77223

CATALYTIC INSIGHTS, LLC
328 CASSELL CT
WILMINGTON, DE  19803

CATALYTIC INSIGHTS, LLC
714 BURNLEY ROAD
WILMINGTON, DE  19803

CATCHLIGHT ENERGY, LLC
6001 BOLLINGER CANYON ROAD, ROOM
K1113
SAN RAMON, CA  94583

CATERPILLAR
100 N.E. ADAMS STREET
PEORIA, IL  61629-9600

CB MILLS
1300 NORTHWESTERN AVE
GURNEE, IL  60031

CCPIT – NEW YORK OFFICE
ATTN: ZHAODONG ZHANG
ONE PENN PLAZA
SUITE 4425
NEW YORK, NY  10119

CCPIT PATENT AND TRADEMARK LAW
OFFICE
ATTN: REN YONGLI
10/F OCEAN PLAZA
158 FUXINGMENNEI STREET
BEIJING  100031
CHINA

CD LANGUAGE SOLUTIONS, LP
2500 TANGLEWILDE STE 490
HOUSTON, TX  77063

CDS ANALYTICAL LLC
PO BOX 277
OXFORD, PA  19363

CDW DIRECT LLC
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CE ELANTECH, INC.
170 OBERLIN AVENUE NORTH
LAKEWOOD, NJ 08701

CEDAR RDS, ROLANDO
ADDRESS REDACTED

PO BOX 20
BOWLING GREEN STN
NEW YORK, NY 10274

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX 77002

CENTERS FOR MEDICARE & MEDICAID
SERVICES
7500 SECURITY BOULEVARD
BALTIMORE, MD 21244-1850

CENTRIFUGE REPAIR AND ENGINEERING
302 NORTH 16TH STREET
LA PORTE, TX 77571

CERAMETALS CARBIDE LLC
7425 CARBIDE LANE
HOUSTON, TX 77040

CERES INC
1535 RANCHO CONEJO BLVD
THOUNITED STATESND OAKS, CA 91320

CERTAIN UNDERWRITERS AT LLOYDS
C/O LANCASHIRE INS CO
LEVEL 11 VITRO 60 FENCHURCH ST
LONDON EC3M 3BD
UNITED KINGDOM

CERTAIN UNDERWRITERS AT LLOYDS
LLOYDS SUND 1414 C/O ASCOTT
U/W LTD PLANTATION
PLACE 30 FRENCHURCH ST
LONDON EC3A 3BD
UNITED KINGDOM

CERTAIN UNDERWRITERS AT LLOYDS
LLOYDS SYNDICATE 1200
C/O ARGO MANAGING AGY LTD EXCHEQUER
COURT 33 ST MARY AXE
LONDON EC3A 8AA
UNITED KINGDOM

CERTH - HELLAS
6TH KLM. CHARILAOU - THERMI ROAD
GR-57001
THESSALONIKI
GREECE

CERTIFIED TECHNICAL SERVICES, L.P.
2200 E. PASADENA FREEWAY
PASADENA, TX 77506

CERTIFIED TECHNICAL SERVICES, L.P.
ATTN: TOM COLLINS
PO BOX 202334
DALLAS, TX 75320

CERUS
ATTN: D. STAMIRES
PO BOX 56850
LIMASSOL 3310
CYPRUS

CERUS LTD.
1002 NICOLAOU PENTADROMOS CENTRE
LIMASSOL 3025
CYPRUS

CH2M HILL ENGINEERS INC
9191 SOUTH JAMAICA STREET
ENGLEWOOD, CO 80112

CHADBOURNE AND PARKE LLP
1200 NEW HAMPSHIRE AVE. NW
WASHINGTON, DC 20036

CHALMERS & KUBECK NORTH
24-34 ELISE ST.
WESTFIELD, MA 01805

CHAMPION TECHNOLOGIES
3200 SOUTHWEST FWY
SUITE 2700
HOUSTON, TX 77027

CHANNEL PERSONNEL SERVICES, INC.
5318 PINE AVE
PASADENA, TX 77503

CHANNEL SHEET METAL, INC.
1908 MAGNOLIA DRIVE
PASADENA, TX 77503

CHARLES DONALD TIMBER CO
ATTN: CHARLES DONALD JR.
PO DRAWER 820185
VICKSBURG, MS 39182

CHARLES ROSS & SON COMPANY
PO BOX 12308
HAUPPAUGE, NY 11788-0615

CHARLES SCHWAB
120 KEARNY STREET
SAN FRANCISCO, CA 94108

CHARLES SCHWAB & CO
1958 SUMMIT PARK DR
ORLANDO, FL 32810

CHARLES SCHWAB & CO., INC.
STOCK PLAN SERVICES
9601 E. PANORAMA CIRCLE
ENGLEWOOD, CO 80112

CHARLES SCHWAB & CO., INC. (0164)
ATTN: JANA TONGSON OR PROXY MGR
2423 EAST LINCOLN DRIVE
PHXPEAK-01-1B571A
PHOENIZ, AZ 85016

CHARLIE SUMMERS JR.
ADDRESS REDACTED

CHEATHAM, CARSON D
ADDRESS REDACTED

CHEETAH TRANSPORTATION SYSTEM LLC
PO BOX 1327
ALVIN, TX  77512

CHEMTONE DBA LIFE SCIENCES
14140 WESTFAIR EAST DRIVE
HOUSTON, TX  77041

CHEMTONE DBA LIFE SCIENCES
3800 NORTH MILL ROAD
VINELAND, NJ  08360

CHEMICAL ABSTRACTS SERVICE
2540 OLENTANGY RIVER ROAD
COLUMBUS, OH  43202

CHEMPLEX INDUSTRIES, INC.
2820 SW 42ND AVE.
PALM CITY, FL  34990

CHEMQUEST CHEMICALS, LLC
9730 BAY AREA BLVD
PASADENA, TX  77507

CHEMTECH, INC.
ATTN: EUGENIO DE VIA, PE PRESIDENT
755 MAIN STREET
BLDG #6
MONROE, CT  06468

CHEMTECH, INC.
BRADFORD GREEN, BLDG 6
MONROE, CT  06468

CHEMTRAN SERVICES UNITED STATES, INC.
PO BOX 62456
HOUSTON, TX  77205

CHEN, LIANG
ADDRESS REDACTED

CHEP CATALYST & CHEMICAL CONTAINERS
4935 TIMBER CREEK DR.
HOUSTON, TX  77017

CHEVRON ENERGY
6001 BOLLINGER CANYON RD
RM K1008
SAN RAMON, CA  94583

CHEVRON TECHNOLOGY VENTURES
A DIVISION OF CHEVRON USA INC.
6001 BOLLINGER CANYON ROAD, ROOM
K1008
SAN RAMON, CA  94583

CHEVRON TECHNOLOGY VENTURES
ATTN: KENDRA CLEMONS
3901 BRIARPARK DRIVE
HOUSTON, TX  77042

CHEVRON USA
ATTN: KENDRA CLEMONS
3901 BRIARPARK DRIVE
HOUSTON, TX  77042

CHISENHALL, NESTRUD & JULIAN
400 WEST CAPITOL. SUITE 2840
LITTLE ROCK, AR  72201

CHOATE HALL & STEWART
2 INTERNATIONAL PLACE
BOSTON, MA  02110-4104

CHRYSALIS ENERGY PARTNERS, LLC
10 G STREET NE
WASHINGTON, DC  20002

CIBC WORLD MKTS.  /CDS (5030)
ATTN: JERRY NICASTRO OR PROXY DEPT.
161 BAY STREET
10TH FLOOR
TORONTO, ON  M5J 2S8
CANADA

CILS INTERNATIONAL
15 NEW ENGLAND EXECUTIVE OFFICE PARK
BURLINGTON, MA  01803

CINTAS
1335 KRESS STREET
HOUSTON, TX  77020

CINTAS CORPORATION
PO BOX 15126
HOUSTON, TX  77020

CINTAS FIRST AID & SAFETY
PO BOX 636525
CINCINNATI, OH  45246

CIPRIANO, REY
ADDRESS REDACTED

CISCO SYSTEMS CAPITAL
170 WEST TASMAN DRIVE
SAN JOSE, CA  95134

CISCO SYSTEMS CAPITAL CORPORATION
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

CISCO WEBEX LLC
3979 FREEDOM CIRCLE
SANTA CLARA, CA  95054

CIT TECHNOLOGY FINANCING SERV INC.
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL  32255

CITADEL SECURITIES LLC (0395)
ATTN: MARCIA BANKS OR PROXY MGR
131 SOUTH DEARBORN STREET
CHICAGO, IL  60603

CITGO PETROLEUM CORPORATION
1293 ELDRIDGE PARKWAY
HOUSTON, TX  77077

CITI RESEARCH
ATTN: JONATHAN ROSENZWEIG
701 E. 60TH ST. N.
PO BOX 6034, MC 1251
SIOUX FALLS, SD  57117-6034

CITIBANK
111 WALL STEET
NEW YORK, NY  10005

388 GREENWICH STREET
7TH FLOOR
NEW YORK, NY  10013

CITIBANK, N.A. (0908)
ATTN: CAROLYN TREBUS OR PROXY DEPT.
3800 CITIBANK CENTER
B3-12
TAMPA, FL  33610

CITIGROUP GLOBAL MARKETS INC
ATTN: SANDIP SEN
388 GREENWICH ST
NEW YORK, NY  10016

CITIGROUP GLOBAL MARKETS INC. (0418)
ATTN: JOHN BARRY OR PROXY MGR
700 RED BROOK BLVD
SUITE 300
OWINGS MILLS, MD  21117

CITY CHEMICAL LLC
139 ALLINGS CROSSING ROAD
WEST HAVEN, CT  06516

CITY OF COLUMBUS MAYOR AND CITY
COUNCIL
ATTN: MAYOR
PO BOX 1408
COLUMBUS, MS  39703

CITY OF COLUMBUS, MISSISSIPPI
400 WEST SUMMIT HILL ROAD
KNOXVILLE, TN  37902

CITY OF GRENADA
ATTN: BILLY F. COLLINS
PO BOX 310
GRENADA, MS  38902

CITY OF LA PORTE
ATTN: CITY MANAGER
604 WEST FAIRMONT PARKWAY
LA PORTE, TX  77571

CITY OF LA PORTE
ATTN: KNOX W. ASKINS
PO BOX 1218
LA PORTE, TX  77572-1218

CLARIANT
1600 WEST HILL STREET
LOUISVILLE, KY  40210

CLARKE, MODET & CO
ATTN: SANTIAGO RECIO
LAVALLE 190 – PISO 3°
C1047AAD
BUENOS ARES
ARGENTINA

CLAY, LEAH R
ADDRESS REDACTED

CLEAN HARBORS
42 LONGWATER DRIVE
NORWELL, MA  02061

CLEAN HARBORS
ATTN: GREG WHITAKER
PO BOX 3442
BOSTON, MA  02241-3442

COASTAL GLASSBLOWING II
9019 CR 887
MANVEL, TX  77578

COATES, WILLIAM K
ADDRESS REDACTED

COLE-PARMER
13927 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

COLLINS PIPE & SUPPLY COMPANY
11 THOMPSON ROAD
EAST WINDSOR, CT  06088-1053

COLUMBIA ACORN INT'L FUND CLASS Z
PO BOX 8081
BOSTON, MA  02266

COLUMBUS LIGHT & WATER DEPARTMENT
ATTN: MANAGER
PO BOX 949
COLUMBUS, MS  39703-0949

COLUMBUS LIGHT AND POWER
ATTN: TODD GALE
PO BOX 949
COLUMBUS, MS  39703-0949

COLUMBUS LOWNDES DEVELOPMENT LINK
PO BOX 1328
COLUMBUS, MS  39703

COMEAUX, DARION
ADDRESS REDACTED

COMEAUX, DARION K
ADDRESS REDACTED

COMMUNITY COFFEE
447 WEST 38TH STREET
HOUSTON, TX  77018-6603

COMPASS GROUP UNITED STATES
DBA CANTEEN
PO BOX 417632
BOSTON, MA  02241

COMPLIANCE SAFETY CONSULTING
5740 WEST LITTLE YORK SUITE 1004
HOUSTON, TX  77091

COMPUTER PACKAGES INC.
414 HUNGERFORD DR.
SUITE 300
ROCKVILLE, MD  20850

COMPUTERSHARE INC.
19228 DEPT CH
PALATINE, IL  60055-9228

COMPUTERSHARE TRUST COMPANY, N.A.
19228 DEPT CH
PALATINE, IL  60055-9228

CONAX TECHNOLOGIES
2300 WALDEN AVENUE
BUFFALO, NY  14225

CONCENTRIC ENERGY ADVISORS
293 BOSTON POST ROAD WEST
MARLBOROUGH, MA  01752

CONCURRENT TECHNOLOGIES
100 CTC DRIVE
JOHNSTOWN, PA  15904-1935

CONDIT COMPANY
10207 S. SAM HOUSTON PKWY WEST
HOUSTON, TX  77071-3146

CONNELLA, GARY
16603 BUCCANEER LANE
HOUSTON, TX  77062

CONQUER SCIENTIFIC
6201 PROGRESSIVE AVENUE #200
SAN DIEGO, CA  92154

CONSARUS LLC
DBA CONSARUS BUSINESS SOLUTIONS
1518 RICHELIEU LANE
HOUSTON, TX  77018

CONTINENTAL TECHNOLOGIES, LLC
ATTN: PAUL GRIMMER
4635 NAUTILUS COURT SOUTH
BOULDER, CO  80301-3241

CONTIOP, LLC
405 MATHERS LANE
BRANCHBURGH, NJ  08853

CONTROL ASSOCIATES, INC.
20 COMMERCE DRIVE
ALLENDALE, NJ  07401-1600

CONTROLS SOUTHEAST, INC.
12201 NATIONS FORD ROAD
PINEVILLE, NC  28134

COOK, GARY
ADDRESS REDACTED

COOK, GARY A
ADDRESS REDACTED

COOPER JR, GARY
ADDRESS REDACTED

COOPER, JR., GARY J
1811 LLOYD MINISTER WAY
CEDAR PARK, TX  78613

COPERION K-TRON PITMAN INC.
590 WOODBURY GLASSBORO RD.
SEWELL, NJ  08080

COPYRIGHT CLEARANCE CENTER
PO BOX 843006
DANVERS, MA  01923

COR CLEARING (0052)
ATTN: AMBRA MOORE OR PROXY MGR
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE  68114

CORDLE, RONALD L
ADDRESS REDACTED

CORMA, DR AVELINO
ADDRESS REDACTED

CORPORATE BUSINESS CARDS
9611 FRANKLIN AVENUE
FRANKLIN PARK, IL  60131

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL  60694-5708

CORPORATION SCIENTIFIQUE CLAISSE
350 RUE FRANQUET
QUEBEC, QC  G1P 4P3
CANADA

CORROSION PRODUCTS OF TEXAS, INC
2003A PRESTON AVE
PASADENA, TX  77503

COSA INSTRUMENT CORPORATION
84G HORSEBLOCK ROAD
YAPHANK, NY  11980

COSAN S.A. INDUSTRIA E COMMERCIO
ATTN: RICARDO LEVIN
AVE PRESIDENTE JUSCELINO KUBITSCHEK
1327
4TH FLOOR INTERNATIONAL PLAZA II
SAO PAULO
BRAZIL

COURIER CONNECTION
PO BOX 906
DEER PARK, TX  77536

COWEN AND COMPANY LLC.
ATTN: GENERAL COUNSEL
599 LEXINGTON AVENUE
NEW YORK, NY  10022

COX, JACQUELINE
ADDRESS REDACTED

COX, RUSSELL
ADDRESS REDACTED

CP MANAGEMENT LLC
ATTN: MARK LERNER
1829 REISTERTOWN RD
PIKESVILLE, MD  21208

CPFD SOFTWARE, LLC
10899 MONTGOMERY BLVD NE
ALBUQUERQUE, NM  87111

CPM LABFAB, INC.
PO BOX 90649
TUCSON, AZ  85752

CRAIG, HOLLIE
ADDRESS REDACTED

CRATERS & FREIGHTERS OF DENVER
4477 GLENCOE ST.
DENVER, CO  80216

CRATERS & FREIGHTERS SAN JOSE
2124 ZANKER ROAD
SAN JOSE, CA  95131

CREDENTIAL SECURITIES INC./CDS
ATTENTION REORG DEPT.
1111 WEST GEORGIA STREET
SUITE 700
VANCOUVER, BC  BC V6E 4T6
CANADA

CREDIT SUISSE
7033 LOUIS STEPHENS DRIVE
RESEARCH TRIANGLE PARK, NC  27709

CREDIT SUISSE   (0355)
ATTN: EMILY CONNORS OR PROXY DEPT.
C/O REORGANIZATION DEPT.
7033 LOUIS STEPHENS DRIVE, 4TH FLOOR
MORRISVILLE, NC  27709

CREDIT SUISSE   (0355)
ATTN: EMILY CONNORS OR PROXY DEPT.
C/O REORGANIZATION DEPT.
7033 LOUIS STEPHENS DRIVE, 4TH FLOOR
RESEARCH TRIANGLE PARK, NC  27709

CREST INTL NOMINEES LIMITED (2012)
ATTN: JASON MURKIN OR PROXY MGR
33 CANNON STREET
LONDON  EC4M 5SB
UNITED KINGDOM

CRI CATALYST
18825 NORTHCHASE DR
TWO GREENSPOINT PLAZA
SUITE 1020
HOUSTON, TX  77060

CRITERION
ONE SHELL PLAZA
910 LOUISIANA ST
SUITE 2900
HOUSTON, TX  77002

CRODA INC.
300-A COLUMBUS CIRCLE
EDISON, NJ  08837

CROSS, RYAN N.
2741 OXFORD CT.
BARTLESVILLE, OK  74006

CROSSINGS, INC.
3648 S. FOLSOM
LINCOLN, NE  68522

CRW AUTOMATION SOLUTIONS
4020 PAWNEE PASS
AUSTIN, TX  78738

CRYSTAPHASE PRODUCTS, INC.
16945 NORTHCHASE DRIVE, STE. 1610
HOUSTON, TX  77060

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197-4349

CTS TECHNICAL RESOURCES, LLC
1709 MONARCH OAKS
HOUSTON, TX  77055

CUDD, CHRIS
ADDRESS REDACTED

CULLIGAN WATER CONDITIONING
5450 GUHN ROAD
HOUSTON, TX  77040

CUNEO, DENNIS
1200 ROUNDHOUSE LANE
ALEXANDRIA, VA  22314

CURRAN & CONNORS, INC.
140 ADAMS AVENUE, STE 20C
HAUPPAUGE, NY  11788

CURTISS-WRIGHT FLOW CONTROL
COMPANY
16315 MARKET STREET
CHANNELVIEW, TX  77530

CUSIP GLOBAL SERVICES
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CUSTOM ADVANCED CONNECTIONS
903 BAY STAR BLVD
WEBSTER, TX  77598

CUSTOM FOOD GROUP
PO BOX 970987
DALLAS, TX 75235

CUSTOM SOLUTIONS GROUP
22136 WESTHEIMER PKWY, SUITE 510
KATY, TX 77450

CYPRESS WOOD & CO. (0361)
ATTN: RITA LINSKEY OR PROXY MGR
8 THIRD STREET NORTH
P.O. BOX 5015
GREAT FALLS, MT 59403

D.P. AHUJA & CO.
ATTN: D.P. AHUJA
53, SYED AMIR ALI AVENUE
CALCUTTA 700 019
INDIA

DAAMEN, MR. SJOERD
ADDRESS REDACTED

DAHILL
16005 SPACE CENTER BLVD
SUITE 200
HOUSTON, TX 77060

DAHILL
PO BOX 314
HOUSTON, TX 77060

DAISHOWA-MARUBENI INTERNATIONAL
POSTAL BAG 440
PULP MILL SITE
PEACE RIVER, AB T8S 1V7
CANADA

DAKSHINI SENANAYAKE
7100 REGENCY SQUARE BLVD, SUITE #190
HOUSTON, TX 77036

DANCO MACHINE INC.
PO BOX 262067
HOUSTON, TX 77087

DANIEL ADVOGADOS
ATTN: TATIANA KRAICHETE
AV. REPÚBLICA DO CHILE
230 3RD FLOOR – CENTRO 20031-170
RIO DE JANEIRO
BRAZIL

DANIEL HODES, PH.D.
PO BOX 975
GREAT FALLS, VA 22066

DANIEL W MCGREW
614 LAKEVIEW DRIVE
STARKVILLE, MS 39759

DANNEMANN, SIEMSEN
BIGLER & IPANEMA MOREIRA
ATTN: EDUARDO MEDEIROS SERRA
RUA MARQUÊS DE OLINDA, 70
RIO DE JANEIRO 22251-040
BRAZIL

DANNY KELSO
ADDRESS REDACTED

DARION COMEAUX
PO BOX 81
WELLBORN, TX 77881

DARWIN, NIKKI
ADDRESS REDACTED

DASHIELL
1300 UNDERWOOD RD
DEER PARK, TX 77536

DASHIELL
ATTN: ERICK TROVE
PO BOX 840946
DALLAS, TX 75284-0946

DAUGHERTY MANAGEMENT GROUP, INC
DBA PARKWOOD INTERNATIONAL
3550 PARKWOOD BLVD
FRISCO, TX 75034

DAVENPORT, THOMAS E
ADDRESS REDACTED

DAVID B. KURZWEIL
CO-CHAIR, NAT. FIN. INST. GRP
GREENBERG TRAURIG, LLP
3333 PIEDMONT RD, NE, STE 2500
ATLANTA, GA 30305

DAVID BRANSBY
ADDRESS REDACTED

DAVID H MURDOCK RESEARCH INSTITUTE
150 RESEARCH CAMPUS DRIVE
KANNAPOLIS, NC 28081

DAVID I. BRANSBY
ADDRESS REDACTED

DAVID WEIDEN
2128 SANDHILL RD
MENLO PARK, CA 94025

DAVIDSON, MATT
16603 BUCCANEER LANE
HOUSTON, TX 77062

DAVIS, STEVEN R
ADDRESS REDACTED

DCG PARTNERSHIP 1, LTD.
ATTN: LORI BOZDECH
PO BOX 2028
HOUSTON, TX 77252

DEAN CAMPER
ADDRESS REDACTED

DEAN P JONES
ADDRESS REDACTED

DIGGER SERVICES GROUP LLC
10901 SPENCER HIGHWAY
LAPORTE, TX 77571

DELAGE LANDEN FINANCIAL
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DELAWARE DIVISION OF REVENUE
ATTN: ZILLAH A. FRAMPTON
DIVISION OF REVENUE/BANKRUPTCY
SERVICES
CARVEL STATE OFFICE BUILDING, 8TH
FLOOR
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
401 FEDERAL STREET
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
ATTN: JEFFREY W. BULLOCK
401 FEDERAL STREET
DOVER, DE 19901

DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK, NJ 07101

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD.
SUITE 100
DOVER, DE 19904

DELGADO JR, JOAQUIN
ADDRESS REDACTED

DELGADO, JOAQUIN C
ADDRESS REDACTED

DELL FINANCIAL SERVICES
12234 N. IH-35
BLDG. B
AUSTIN, TX 78753

DELL FINANCIAL SERVICES
ATTN: LEGAL DEPARTMENT
ONE DELL WAY
ROUND ROCK, TX 78682

DELL FINANCIAL SERVICES
PO BOX 99355
CHICAGO, IL 60693

DELL MARKETING L.P.
PO BOX 676021
ROUND ROCK, TX 78682

DENNIS STAMIRES
PO BOX 8309
NEWPORT BEACH, CA 92658

DEPARTMENT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210

DEPENDABLE SPRING COMPANY, INC
414 BEAVERCREEK RD #702
OREGON CITY, OR 97045

DEPENNING & DEPENNING
120 VELACHERY MAIN ROAD, GUINDY,
CHENNAI 600 032
INDIA

DEPT OF REVENUE – STATE OF MISSISSIPPI
1577 SPRINGRIDGE RD
RAYMOND, MS 39154

DEPT OF REVENUE – STATE OF MISSISSIPPI
500 CLINTON CENTER DRIVE
CLINTON, MS 39056

DESJARDINS SECURITIES INC. (5028)
ATTN: KARLA DIAZ OR PROXY MGR
VALEURS MOBILIARES DESJARDINS
2, COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22, QC H5B 1J2
CANADA

DEUTSCHE BANK SECURITIES
ATTN: GENERAL COUNSEL
60 WALL STREET
36TH FLOOR
NEW YOK, NY 10005

DEUTSCHE BANK SECURITIES, INC. (0573)
ATTN: ASHLEY RICHEY OR PROXY MGR
5022 GATE PARKWAY
SUITE 100
JACKSONVILLE, FL 32256

DEWEY & LEBOEUF
333 SOUTH GRAND AVENUE, SUITE 2600
LOS ANGELES, CA 90071

DIAMONDBACK TECHNOLOGY, INC.
7215 SAN GABRIEL ROAD
ATASCADERO, CA 93422

DIG COMMUNICATIONS
420 NORTH 5TH STREET
SUITE 1000
MINNEAPOLIS, MN 55401

DINGS COMPANY MAGNETIC GROUP
PO BOX 689859
MILWAUKEE, WI 53219

DISCFLOW CORPORATION
10850 HARTLEY ROAD
SANTEE, CA 92071

DISTRICT DEPT OF THE ENVIRONMENT
(DDOE)
TOXIC SUBSTANCES DIVISION
UNDERGROUND STORAGE TANK BRANCH
1200 FIRST STREET, NE, 5TH FLOOR
WASHINGTON, DC 20002

DITSCH, ANDRE P
ADDRESS REDACTED

DK'S DUSTBUSTERS, INC
100 PERKINS AVE. SUITE B
LEAGUE CITY, TX 77573

DOW CHEMICAL
ATTN: MIKE WINDSOR
309 SOUTHPARK DRIVE
LUFKIN, TX 75904

DOW HYDROCARBONS
6655 WEST BAY ROAD
BAYTOWN, TX 77523

DONOHOE ADVISORY ASSOCIATES, LLC
9901 BELWARD CAMPUS DRIVE
ROCKVILLE, MD 20850

DONOVAN III, EUGENE
ADDRESS REDACTED

DOOLEY TACKABERRY, INC.
1515 W. 13TH ST.
DEER PARK, TX 77536

DOOLEY TACKABERRY, INC.
ATTN: LARRY W. OWEN
PO BOX 201880
HOUSTON, TX 77216-1880

DORF KETAL CHEMICALS
ATTN: JOH SIGMON, DIRECTOR
3727 GREENBRIAR DRIVE
SUITE 114
STAFFORD, TX 77477

DOTY, JEFFREY M
ADDRESS REDACTED

DOUGLAS JEWETT
ADDRESS REDACTED

DOWLING, JOY
ADDRESS REDACTED

DRESSER INC. - ROOTS
PO BOX 201232
HOUSTON, TX 77041

DUALDRAW, LLC
5900 E. 58TH AVENUE, UNIT A
COMMERCE CITY, CO 80022

DU-CO CERAMICS COMPANY
155 SOUTH REBECCA STREET
SAXONBURG, PA 16056

DU-CO CERAMICS COMPANY
ATTN: JEANIE FRANKIE
428 MAIN STREET
SAXONBURG, PA 16056

DUNDEE SECURITIES CORP/CDS (5039)
ATTN: MARY ADAMO OR PROXY MGR
1 ADELAIDE STREET EAST
SUITE 2700
TORONTO, ON M5C 2V9
CANADA

DUNLAP CODDING P.C.
ATTN: DOUGLAS J. SOROCCO
THE FILM EXCHANGE DISTRICT
609 W. SHERIDAN AVENUE
OKLAHOMA CITY, OK 73102

DUNLAP CODDING, P.C.
1601 N.W. EXPRESSWAY #1000
OKLAHOMA CITY, OK 73118

DUPONT SUSTAINABLE SOLUTIONS
500 STUDIO DRIVE
VIRGINIA BEACH, VA 23452

DWYER INSTRUMENTS,INC
PO BOX 338
MICHIGAN CITY, IN 46361-0338

DWYER, JAMES
ADDRESS REDACTED

DWYER, JR., JIM E
ADDRESS REDACTED

DXP ENTERPRISE INC.
1024 DELESANDRI DRIVE
KEMAH, TX 77565

DYDAK, AGNES
7935 EYRE DR
PORT ARTHUR, TX 77642

DYDAK, JOANNA
ADDRESS REDACTED

DYNALENE INC.
5250 W. COPLAY ROAD
WHITEHALL, PA 18052

E*TRADE/APEX (0385 / 0158)
C/O BROADRIDGE SECURITIES PROC.
SOLUTNS
ATTN: YASMINE CASSEUS
2 JOURNAL SQUARE PLAZA, 5TH FLOOR
JERSEY CITY, NJ 07306

E*TRADE/APEX (0385 / 0158)
C/O BROADRIDGE SECURITIES PROCESS.
SOLN.
ATTN: YASMINE CASSEUS
2 JOURNAL SQUARE PLAZA, 5TH FLOOR
JERSEY CITY, NJ 07306

E.E. DESIGN
9505 HOLLOCK
HOUSTON, TX 77507

E.T. HORN
1650 CANARY AVENUE
LA MIRADA, CA 90638

ECOTHERM, INC.
3478 NEFFS LAURYS ROAD
SCHNECKSVILLE, PA  18078

EDGAR ONLINE
15333 AVENUE OF SCIENCE
SAND DIEGO, CA  92128

EDWARD JONES (0057)
ATTN: A.J. MAYTAS OR PROXY DEPT.
CORPORATE ACTIONS & DISTRIBUTION
12555 MANCHESTER ROAD
ST. LOUIS, MO  63131

EKA CHEMICALS
ATTN: LEGAL DEPARTMENT
1850 PARKWAY PLACE
SUITE 1200
MARIETTA, GA  30067

ELA KAUL 2010 IRREVOCABLE TRUST
2128 SANDHILL ROAD
MENLO PARK, CA  94025

ELDEX LABORATORIES, INC.
30 EXECUTIVE COURT
NAPA, CA  94558

ELEMENT MARKETS, LLC
ATTN: GENERAL COUNSEL
3555 TIMMONS LANE
SUITE 900
HOUSTON, TX  77027

ELEMENTAL ANALYSIS, INC.
2101 CAPSTONE DRIVE,
LEXINGTON, KY  40511

ELEMENTAR AMERICAS, INC.
520 FELLOWSHIP ROAD
MT. LAUREL, NJ  08054

ELLA CHEONG SPRUSON & FERGUSON
ATTN: KRISTIAN ROBINSON / EDWIN DAI
#06-03 WISMA BANDAR
NO. 18 JALAN TUANKU ABDUL RAHMAN
KUALA LUMPUR  500100
MALAYSIA

ELLIOTT, DOUG C
PO BOX 999
RICHLAND, WA  99352

ELSEVIER
360 PARK AVENUE SOUTH
EIGHTH FLOOR
NEW YORK, NY  10010

ELSEVIER
C/O REGIONAL SALES OFFICE
RADARWEG 29
AMSTERDAM  1043 NX
NETHERLANDS

ELSEVIER B.V.
360 PARK AVE. S FL 7
NEW YORK, NY  10010

EMANUEL MAHANGER
ADDRESS REDACTED

EMERSON PROCESS MANAGEMENT
12001 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN  55344

ENDRESS+HAUSER, INC.
2901 W. SAM HOUSTON PKWY NORTH
HOUSTON, TX  77043

ENDRESS+HAUSER, INC.
ATTN: RANDY REBSTOCK
PO BOX 663674
INDIANAPOLIS, IN  46266-3674

ENERGY & POWER TECHNOLOGY LIMITED
40 LEAVYGREAVE ROAD
SHEFFIELD  S3 7RD
UNITED KINGDOM

ENERGY INFRASTRUCTURE ADVOCATES,
LLC
92 MERRIVALE ROAD
GREAT NECK, NY  11020

ENERGY VALVE & SUPPLY CO., LLC
9009 N. LOOP EAST, SUITE 150
HOUSTON, TX  77029

ENGELMAN, RICHARD
ADDRESS REDACTED

ENGINEERED SOFTWARE INC.
4529 INTELCO LOOP SE
LACEY, WA  98503

ENGINEERS & CONSTRUCTORS
INTERNATIONAL
PO BOX 86030
BATON ROUGE LA, LA  70879

ENTRIX, INC DBA CARDNO ENTRIX
5252 WESTCHESTER
HOUSTON, TX  77005

ENTRIX, INC DBA CARDNO ENTRIX
ATTN: LORI CRAWFORD
PO BOX 712103
CINCINNATI, OH  45271-2103

ENVIROCAT SERVICES, INC.
PO BOX 17661
SUGAR LAND, TX  77496

ENVIROLAT, LLC
ATTN: RAFAEL A. GARCIA
7941 KATY FREEWAY
-209
HOUSTON, TX  77024

ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20460

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA, GA  30303-3104

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FLOOR, SUITE 1200
1445 ROSS AVENUE
DALLAS, TX  75202-2733

ENVIRO SAFE CHEMICO INC.
901 12TH STREET
CLERMONT, FL  34711

EPIC PROMOTIONS, INC
5327 INKER STREET
HOUSTON, TX  77007

EPSCO INTERNATIONAL
717 GEORGIA AVENUE
DEER PARK, TX  77536

EQUILIBRIUM CATALYST INC.
PO BOX 73312
METAIRIE, LA  70002

EQUILIBRIUM CATALYST INC.
PO BOX 73312
METAIRIE, LA  70033

ERNST & YOUNG
PO BOX 848107
DALLAS, TX  75284-8107

ERTELALSOP
PO BOX 3358
KINGSTON, NY  12401

ESI
4976 PROVIDENT DR.
CINCINNATI, OH  45246

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA  23230

E-SURPLUS LLC
54 CHICON ST
AUSTIN, TX  78702

E-TECH EXPERTS, LLC
10523 CRESTWATER CIRCLE
MAGNOLIA, TX  77354

ETH BIO ENERGIA SA
AV. NACOES UNIADAS 8.501
SAO PAULO
BRAZIL

EVANS ANALYTICAL GROUP
810 KIFER ROAD
SUNNYVALE, CA  94086

EVODOS BV
ATTN: MARCO BROCKEN
PO BOX 123
LOOSDRECHT  1230 AC
NETHERLANDS

EVODOS BV
NIEUW LOOSDRECHTSEDIJK 169
1231 KS
LOOSDRECHT  1231 KS
NETHERLANDS

EXAMINETICS INC.
ATTN: CONTRACT DEPARTMENT
10561 BARKLEY PLACE STE. 400
OVERLAND PARK, KS  66212

EXCAL VISUAL LLP
5721 ARAPAHOE AVE STE A-2
BOULDER, CO  80303-1363

EXCEED TECHNOLOGIES, INC.
2605 CLEDA DR.
COLUMBUS, MS  39705

EXPERIEN HEALTH SCIENCES, INC.
6322 WATER POINT COURT
KINGWOOD, TX  77346

EXPERTECH CONSULTING INC.
PO BOX 10062
NEWPORT BEACH, CA  92658

EXPRESS PRO
9701 BOARDWALK BOULEVARD
OKLAHOMA CITY, OK  73162

EXXON MOBIL RESEARCH
ATTN: PAUL E. PURWIN
1545 ROUTE 22 EAST
PO BOX 900
ANNANDALE, NJ  08801-0900

EYEMED VISION CARE
4000 LUXOTTICA PLACE
MASON, OH  45040

F & L PETROLEUM PRODUCTS
1635 WEST GAYLORD STREET
LONG BEACH, CA  90813

FASTENAL
1120 HWY 69 SOUTH
COLUMBUS, MS  39702

FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET, SW
WASHINGTON, DC  20554

FEDERAL INSURANCE COMPANY (CHUBB)
15 MOUNTAIN VIEW ROAD
WARREN, NJ  7059
UNITED STATES

FEDERAL SOLUTIONS LLC
828 W BRIAR LAKE DR
STARKVILLE, MS  39759

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20580

FEDEX
PO BOX 660481
DALLAS, TX  75266-0481

FEDEX FREIGHT INC.
PO BOX 10306
PALATINE, IL  60055

FERRARO, ANTHONY
16603 BUCCANEER LANE
HOUSTON, TX  77062

FIBER OPTIC
ONE TEK PARK
SUITE 220
9999 HAMILTON BLVD
BREINIGSVILLE, PA  18031

FIBRIA
ALAMEDA SANTOS 1357
6TH FLOOR
SAO PAULO
BRAZIL

FIDELITY CLEARING CANADA  (5040)
ATTN: STEVE ADAMS OR PROXY MGR
401 BAY STREET
SUITE 2910
TORONTO, ON  M5H 2Y4
CANADA

FIDELITY SECURITY LIFE INSURANCE/
EYEMED
PO BOX 632530
CINCINNATI, OH  45263-2530

FIDUCIARY SSB (0987)
ATTN: STEPHEN MORAN OR PROXY MGR
225 FRANKLIN STREET
MAO-3
BOSTON, MA  02110

FIFTH THIRD BANK THE (2116)
ATTN: CARRIE POTTER OR PROXY DEPT.
5001 KINGSLEY DRIVE
MAIL DROP 1M0B2D
CINCINNATI, OH  45227

FIKE
PO BOX 1265
BLUESPRINGS, MO  64015

FILTERS UNLIMITED
5336 EAST ROAD
BAYTOWN, TX  77521

FINANCIAL ACCOUNTING STANDARDS
BOARD
PO BOX 418272
BOSTON, MA  02101

FINNEGAN
1300 I STREET NW, 300W
WASHINGTON, DC  20005

FINRA
1735 K STREET
WASHINGTON, DC  20006

FIRERUSH VENTURES NO. 3, LP
PO BOX 60519
LONDON  W27JU
UNITED KINGDOM

FIRST CALL TRANSPORTATION
PO BOX 588
KEMAH, TX  77565

FIRST CLEARING, LLC (0141)
ATTN: FINESSA ROSSON OR PROXY MGR
ONE NORTH JEFFERSON STREET
9-F
ST. LOUIS, MO  63103

FIRST MERCURY INS CO
26600 TELEGRAPH ROAD
SOUTHFIELD, MI  48033

FIRST SOUTHWEST CO. (0309)
ATTN: BRETT WEAVER OR PROXY DEPT.
911 W LOOP 281
STE. 411
LONGVIEW, TX  75604

FISHER CONTROLS INTERNATIONAL LLC
C/O PUFFER SWEIVEN LP
4230 GREENBRIAR DRIVE
STAFFORD, TX  77477

FISHER SCIENTIFIC
9999 VETERANS MEMORIAL DRIVE
HOUSTON, TX  77038

FISHER SCIENTIFIC
ATTN: MARK GAVIN
300 INDUSTRY DRIVE
PITTSBURGH, PA  15275

FISHER-KLOSTERMAN INC.
PO BOX 635936
LOUISVILLE, KY  40210

FISHER-KLOSTERMAN INC.
PO BOX 635936
LOUISVILLE, KY  45263-5936

FLAMEX, INC.
4365 FEDERAL DR.
GREENSBORO, NC  27410-8116

FLATIRON CAPITAL
1700 LINCOLN STREET, 12TH FLOOR
DENVER, CO  80203

FLEX-KLEEN
PO BOX 7777-W3525
ITASCAA, IL  60143

FLOWSERVE US INC
1300 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

FLOWSERVE US INC (KAMMER VALVES FCD)
ATTN: TERRY VERCAMMEN
7349 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

FLSMIDTH SALT LAKE CITY, INC.
7158 SOUTH FLSMIDTH DRIVE
MIDVALE, UT  84047-5559

FLSMIDTH SALT LAKE CITY, INC.
ATTN: GENERAL COUNSEL
LEGAL DEPARTMENT
2040 AVENUE C
BETHLEHEM, PA  18017

FLUID DYNAMICS, INC.
18 COMMERCE STREET
FLEMINGTON, NJ  08822

FLUID ENERGY PROCESSING & EQUIPMENT
430 BETHLEHEM PIKE
TELFORD, PA  18969

FLUID ENERGY PROCESSING & EQUIPMENT
ATTN: SIMON HOWARD
4300 BETHLEHEM PIKE
TELFORD, PA  18969

FLUID METERING, INC.
5 AERIAL WAY
SYOSSET, NY  11791

FLUITRON, INC.
30 INDUSTRIAL DRIVE
IVYLAND, PA  18974

FLUOR DANIEL
PO BOX 847363
DALLAS, TX  75284-7363

FLUOR ENTERPRISES
ATTN: BUDDY HEMANN
ONE FLUOR DANIEL DRIVE
SUGAR LAND, TX  77478-3838

FLUOR ENTERPRISES
ATTN: BUDDY HEMANN
ONE FLUOR DANIEL DRIVE
SUGAR LAND, TX  77478-3899

FLW
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA  92649-1113

FMF ENGINEERING CORP
11500 NORTHWEST FWY
HOUSTON, TX  77092

FOLIO (FN) INVESTMENTS, INC. (0728)
ATTN: ASHLEY THEOBALD OR PROXY MGR
8180 GREENSBORO DRIVE
8TH FLOOR
MCLEAN, VA  22102

FOLIOFN INVESTMENTS INC.
8180 GREENSBORO DRIVE  8TH FLOOR
MCLEAN, VA  22102-8544

FOOD AND DRUG ADMINISTRATION
10903 NEW HAMPSHIRE AVE
SILVER SPRING, MD  20993-0002

FORD, BACON & DAVIS, LLC
PO BOX 203430
HOUSTON, TX  77087

FOREST CONCEPTS, LLC
3320 WEST VALLEY HWY
SUITE 110
AUBURN, WA  99001

FOREST2MARKET
14045 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC  28277

FORISK CONSULTING, LLC
PO BOX 5070
ATHENS, GA  30604

FORMULACTION INC.
PO BOX 178
WYNNEWOOD, PA  19096

FORT DEARBORN LIFE INSURANCE CO.
36788 EAGLE WAY
CHICAGO, IL  60678-1367

FORTIS CLEARING AMERICAS LLC (0695)
ATTN: SUE NOWLICKI OR PROXY MGR
175 W. JACKSON BLVD
SUITE 400
CHICAGO, IL  60605

FOSTER FENCE
PO BOX 96116
HOUSTON, TX  77049

FOSTER QUAN
600 TRAVIS STREET, SUITE 2000
HOUSTON, TX  77002

FOSTER, C. DARWIN PHD
400 CARD DRIVE
LUFKIN, TX  75901

FOSTERQUAN LLP
600 TRAVIS STREET, SUITE 2000
HOUSTON, TX  77002

FOUAD TAMER
2128 SANDHILL ROAD
MENLO PARK, CA  94025

FOULING AND COKING TECHNOLOGY INC
1911 PLEASANT CREEK DR
KINGWOOD, TX  77345

FOULING AND COKING TECHNOLOGY INC
NORTHPARK BUSINESS CENTER
UNIT #30
1701 NORTHPARK DRIVE
KINGWOOD, TX  77345

FOWLER, GREGORY
ADDRESS REDACTED

FOX SCIENTIFIC, INC.
8221 E. FM 917
ALVARADO, TX  76009

FRANCHISE TAX BOARD
BANKRUPTCY SECTION
MS: A-340
PO BOX 2952
SACRAMENTO, CA  98512-2952

FRANCHISE TAX BOARD
FRANCHISE TAX BOARD ADVERSARY
PROCEEDING
C/O GENERAL COUNSEL SECTION
PO BOX 1720, MS: A-260
RANCHO CORDOVA, CA  95812-2952

FRANCIS KWEE
16603 BUCCANEER LANE
HOUSTON, TX  77062

FRED CANNON
2515 DEEP OAK CT
HOUSTON, TX  77059

FREEHILLS
ATTN: DR. TOM GUMLEY
101 COLLINS STREET
LEVEL 43 – DELIVERIES
MELBOURNE  03000
AUSTRALIA

FROSCH
ONE GREENWAY PLAZA
SUITE 800
HOUSTON, TX  77046

FRUITFUL INNOVATIONS
HOGEBRINKERWEG 15E
HOEVELAKEN  3871 KM
NETHERLANDS

FRUITFUL INNOVATIONS
HOGEBRINKERWEG 9
HOEVELAKEN  3871 KM
NETHERLANDS

FUELSCIENCE LLC
4020 SWEETBERRY DRIVE
CANE RIDGE, TN  37013

FUELSCIENCE LLC
4020 SWEETBERRY DRIVE
NASHVILLE, TN  37211

FUGRO CONSULTANTS
21 VETERANS MEMORIAL BLVD, STE. A
KENNER, LA  70062

FUGRO CONSULTANTS, INC.
15 VETERANS MEMORIAL BLVD.
KENNER, LA  70062

FUGRO CONSULTANTS, INC.
ATTN: BLAKE COTTON
1111 FANNIN STREET
HOUSTON, TX  77002-6925

FUSIONX LLC
1818 LIBRARY ST #500
RESTON, VA  20190

G & P OFFICE FURNITURE
506 S. HWY 146
LA PORTE, TX  77571

G2 RECRUITMENT GLOBAL ENERGY
4TH FLOOR
BROAD QUAY HOUSE
PRINCE ST
BRISTOL  BS1 4DJ
UNITED KINGDOM

GALBRAITH LABORATORIES, INC.
2323 SYCAMORE DRIVE
KNOXVILLE, TN  37921

GARCIA, BRENDA L
8222 BERKELY CT.
BAYTOWN, TX  77521

GARDNER, JEFFREY L
ADDRESS REDACTED

GARNER, CHRISTINE
ADDRESS REDACTED

GARNER, SEAN V
ADDRESS REDACTED

GARY GEDIG, DERIVATIVELY O/B/O KIOR, INC
C/O LYNN TILLOTSON PINKER & COX, LLP
ATTN EDWARD J DENNIS, SAMUEL B HARDY,
IV
2100 ROSS AVENUE, STE 2700
DALLAS, TX  75201

GARY GEDIG, DERIVATIVELY O/B/O KIOR, INC
C/O SCOTT & SCOTT, LLP
ATTN THOMAS L. LAUGHLIN IV,
CHRYSLER BLDG 405 LEXINGTON AVE 40TH
FL
NEW YORK, NY  10174

GARY GEDIG, DERIVATIVELY O/B/O KIOR, INC
C/O ZELDES HAEGGQUIST & ECK, LLP
ATTN AMBER L. ECK
625 BROADWAY
SAN DIEGO, CA  92101

GARY HANNING EQUIP AND CONST, INC.
9612 SARACENNIA RD
MOSS POINT, MS  39562

GARY WHITLOCK
15 FARINGTON WAY
THE WOODLANDS, TX  77382

GAS EQUIPMENT COMPANY, INC.
11510 N. PETRO PARK
HOUSTON, TX  77041

GATES VENTURES LLC
ATTN: GENERAL COUNSEL
2365 CARILLON POINT
KIRKLAND WA, WA  98033

GATES VENTURES, LLC
ATTN: GENERAL COUNSEL
2365 CARILLON POINT
KIRKLAND, WA  98033

GATES VENTURES, LLC
C/O DEBEVOISE & PLIMPTON, LLP
ATTN KEVIN SCHMIDT, ESQ.
919 THIRD AVENUE
NEW YORK, NY  10022

GAUMER COMPANY DBA GAUMER PROCESS
13616 HEMPSTEAD ROAD
HOUSTON, TX  77040

GAVILON, LLC
ATTN: LEGAL DEPARTMENT
ELEVEN CONAGRA DRIVE
OMAHA, NE  68154

GAVILON, LLC
ATTN: MARK LAY
1331 LAMAR
STE 1650
HOUSTON, TX  77010

GCA
1075 RICHMOND AVENUE
SUITE 300
HOUSTON, TX  77042

GCA SERVICES GROUP
16111 BROADWATER DRIVE
CROSBY, TX  77532

GE BETZ INC
ATTN: CHRISTINE M. FURSTOSS
4636 SOMERTON ROAD
TREVOSE, PA  19053

GE GLOBAL RESEARCH
ONE RESEARCH CIRCLE
NISKAYUNA, NY  12309

GE HEALTHCARE BIO-SCIENCES CORP
800 CENTENNIAL AVE.
PISCATAWAY, NJ  08854

GE INTELLIGENT PLATFORMS, INC.
325 FOXBOROUGH BLVD
FOXBOROUGH, MA  02035

GE WATER & PROCESS TECHNOLOGY
9669 GROGANS MILL RD.
THE WOODLANDS, TX  77380-1026

GEA PROCESS ENGINEERING INC
ATTN: STEVEN A. LANCOS
9165 RUMSEY ROAD
COLUMBIA, MD  21045

GELEST INC
11 EAST STEEL ROAD
MORRISVILLE, PA  19067

GENERA ENERGY INC
167 TELLICO PORT ROAD
VONORE, TN  37885

GENERAL LABORATORY SUPPLY
PO BOX 7120
PASADENA, TX  77503

GENERAL MONITORS
26776 SIMPATICA CIRCLE
LAKE FOREST, CA  92630

GENERAL MONITORS
ATTN: CLAUDIA DIAZ
PO BOX 514019
LOS ANGELES, CA  90051-4019

GENERAL SEC & INDEMNITY
199 WATER ST
STE 2100
NEW YORK, NY  10038-3526

GEO SPECIALTY CHEMICALS, INC.
9213 ARCH STREET PIKE
LITTLE ROCK, AR  72206

GEOCYCLE
6211 ANN ARBOR RD
DUNDEE, MI  48131

GEOCYCLE, LLC
PO BOX 185
ARTESIA, MS  39736

GEOKLOCK
AV. DAS NAÇÕES UNIDAS, 13.797
SAO PAULO  04794-000
BRAZIL

GEORGIA PACIFIC, LLC
PO BOX 1027120
STOCKBRIDGE, GA  30281

G-FORCE INDUSTRIES
1300 S FRAZIER ST., STE. 105
CONROE, TX  77301

GIANT RESOURCE RECOVERY
1229 VALLEY DRIVE
ATTALLA, AL  35954

GIANT RESOURCE RECOVERY-
ATTALLA INC.
PO BOX 8500
ATTALLA, AL  19178-2797

GLEN MILLS, INC.
220 DELAWANNA AVE.
CLIFTON, NJ  07014

GLOBAL EQUIPMENT COMPANY, INC.
2505 MILL CENTER PARKWAY
BUFORD, GA  30518

GLOBAL LOCATION STRATEGIES
100 FLOUR DANIEL DRIVE
GREENVILLE, SC  29609

GM GLOBAL PURCHASING AND SUPPLY
CHAIN
300 RENAISSANCE CENTER
DETROIT, MI  48265

GOALI - RICE UNIVERSITY
ATTN: HEIDI THORNTON
OFFICE OF SPONSORED RESEARCH
RICE UNIVERSITY, 6100 MAIN STREET, MS-16
HOUSTON, TX  77005

GODADDY
14455 NORTH HAYDEN RD.
SUITE 219
SCOTTSDALE, AZ  85260

GODBOLD, FREDDIE
5577 HOLLY SPRINGS DR.
BATON ROUGE, LA  70817-3320

GO, JOHNSON
606 ROLLINGBROOK DRIVE
SUITE 2B
BAYTOWN, TX  77521

GOLDMAN SACHS (0005)
ATTN: CHRISTIN HARTWIG OR PROXY DEPT.
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ  07302

GOMEZ-MAQUEO ASOCIADOS, S.C.
ATTN: ALFREDO GÓMEZ-MAQUEO A.
PRIMERA CERRADA DEL PEDREGAL 36
COL. COYOACAN
MEXICO CITY  04000
MEXICO

GONZALES, MIKE
16603 BUCCANEER LANE
HOUSTON, TX  77062

GONZALEZ, JORGE
ADDRESS REDACTED

GONZALEZ, JORGE A
ADDRESS REDACTED

GOODMAN, DANA
ADDRESS REDACTED

GOOGLE
ATTN: LEGAL - M&A
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GORODISSKY & PARTNERS, LTD.
ATTN: ELENA NAZINA
BOLSHAYA SPASSKAYA STR
25 STROENIE 3
MOSCOW  129090
RUSSIAN FEDERATION

GOSS, DENNIS
ADDRESS REDACTED

GRAAL INVESTIMENTOS S.A.
ATTN: GENERAL COUNSEL
AV. BRIGADEIRO FARIA LIMA 2277
SUITE 1501
SAO PAULO
BRAZIL

GRAINGER
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045

GRAINGER
PO BOX 419267
KANSAS CITY, MO  64116

GRANT THORNTON
1000 WILSHIRE BLVD., SUITE 300
LOS ANGELES, CA  90017

GRAY CONTROL AUTOMATION INC
515 TWIN PINES DR
FRIENDSWOOD, TX  77546

GRAY CONTROL AUTOMATION INC
PO BOX 1132
FRIENDSWOOD, TX  77546

GRAYLOC PRODUCTS
11835 CHARLES STREET
HOUSTON, TX  77041

GREAT AMERICAN LEASING CORPORATION
PO BOX 660831
DALLAS, TX  75266-0831

GREAT WESTERN SUPPLY
10616-A HEMPSTEAD HWY
HOUSTON, TX  77092

GREATAMERICA FINANCIAL SERVICES CORP
625 FIRST STREET SE
CEDAR RAPIDS, IA  52401

GREEN POWER CONFERENCES
DBA GREEN THINKING SERVICES LTD
SOUTHBANK BLACK  PRINCE ROAD
LONDON  SE17SJ
UNITED KINGDOM

GREEN STAR GROUPE
5800 SHELLMOUND WAY, 224
EMERYVILLE, CA  94608

GREENBERG TRAURIG, LLP
ATTN: DWAYNE MASON
1000 LOUISIANA STREET
SUITE 1700
HOUSTON, TX  77002

GREENBERG TRAURIG, LLP
ATTN: NATALIE SALEM
ONE INTERNATIONAL PLACE
FLOOR 20
BOSTON, MA  02110

GREENWOOD
ATTN: BRIAN STANTON
1500 SW 1ST AVE
SUITE 1150
PORTLAND, OR  97201

GREG GARRISON
3510 BLACK OAK DR
CORPUS CHRISTI, TX  78418-9102

GREGORY JR., MICHAEL
ADDRESS REDACTED

GRENADA COUNTY BOARD OF
SUPERVISORS
ATTN: CHAD GRAY, PRESIDENT
PO BOX 1208
GRENADA, MS  38902

GRENADA EDD BOARD OF DIRECTORS
ATTN: COLEY L. BAILEY, CHAIRMAN
81 SOUTH CHURCH STREET
GRENADA, MS  38901

GS CORPORATION
13650 N. PROMENADE BLVD.
STAFFORD, TX  77477

GSC EXECUTION & CLEARING (0501)
ATTN: ANDREW WARREN AND BOB OSTROWIAK
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ  07302-4699

GUARDS OF NEW ZEALAND SUPERANNUATION
ATTN: NEIL WOODS, LEVEL 17, AMP CENTRE
29 CUSTOMS STREET WEST
PO BOX 106 607
AUCKLAND
NEW ZEALAND

GUGGENHEIM SECURITIES, LLC
LINKS HOLDINGS, LLC
330 MADISON AVENUE, 11TH FLOOR
NEW YORK, NY  11050

GUIDRY, STEVEN
ADDRESS REDACTED

GULF COAST WASTE DISPOSAL AUTHORITY
10800 BAY AREA BLVD.
PASADENA, TX  77507

GULF COAST WASTE DISPOSAL AUTHORITY
ATTN: HENRY CHIU
910 BAY AREA BLVD
HOUSTON, TX  77058

GULFSTREAM
ATTN: CHARLES ETTER
500 GULFSTREAM ROAD
SAVANNAH, GA  31408

GULFSTREAM
ATTN: ROBERT M. VIEITO
500 GULFSTREAM ROAD
SAVANNAH, GA  31408

H & J SECURITY
202 WINDCHASE DRIVE
COLUMBUS, MS  39702

H&M MECHANICAL CONSTRUCTORS, INC.
5802 CENTER STREET
PASADENA, TX  77505

H&P EQUIPMENT CO., INC
PO BOX 839
MONTVILLE, NJ  07045

HACH COMPANY
5600 LINDBERGH DRIVE
LOVELAND, CO  80538

HACSKAYLO, JOHN J
ADDRESS REDACTED

HAGEMEYER NORTH AMERICA HOLDINGS, INC.
11680 GREAT OAKS WAY
ALPHARETTA, GA  30022

HALDOR TOPSOE INC
17629 EL CAMINO REAL, SUITE 300
HOUSTON, TX  77058

HALDOR TOPSOE INC
NYMOLLEVEJ 55
2800 KGS. LYNGBY
DENMARK

HALESON, INC.
2531 BOULEVARD CHOMEDEY
LAVAL, QC  H7T 2R2
CANADA

HALF, ROBERT
PO BOX 743295
SAN RAMON, CA  94583

HALL, ROBERT
ADDRESS REDACTED

HAMILTON CO.
4970 ENERGY WAY
RENO, NV  89502

HAMILTON INSTRUMENTS
1200 FLORENCE-COLUMBUS ROAD
BORDENTOWN, NJ  08505

HANGZHOU DAYANGCHEM CO.,LTD.
328 WENER RD,B/6F 2601 FULI BUILDING
HANGZHOU CITY  310012
CHINA

HANOVER INS CO
440 LINCOLN ST
WORCESTER, MA  01653-6040

HARCROS CHEMICALS, INC.
4606 NEW WEST DRIVE
PASADENA, TX  77507

HARRIS CO TAX ASSESSOR-COLLECTOR
1001 PRESTON AVENUE
HOUSTON, TX  77062

HARRIS CO TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON, TX  77055

HARRIS COUNTY TAX OFFICE
PO BOX 4663
HOUSTON, TX  77210-4663

HARTHCOCK-GRAHAM INSURANCE & REAL ESTATE
116 SOUTH MAIN STREET
NEWTON, MS  39345

HASTINGS, STEVE
16603 BUCCANEER LANE
HOUSTON, TX  77062

HATHAWAY & COMPANY, INC
11922 CUTTEN RD
HOUSTON, TX  77066-3099

HATHAWAY & COMPANY, INC
ATTN: SHERRY MILLER
PO BOX 910862
DALLAS, TX  75391-0862

HAUGEN CONSULTING LLC
PO BOX 899
LEXINGTON, VA  24450

HAWAII BIO ENERGY LLC
1100 ALAKEA STREET
30TH FLOOR ALAKEA CORPORATE TOWER
HONOLULU, HI  96813

HAWKES, STEVE J
ADDRESS REDACTED

HAY GROUP INC
PO BOX 828352
PHILADELPHIA, PA  19107

HAYES HUNT LOGGING
753 TWIN GUM ROAD
STARKVILLE, MS  39759

HAYNES AND BOONE - CA
PO BOX 841399
DALLAS, TX  75219

HAYNES INTERNATIONAL, INC.
12241 FM 529
HOUSTON, TX  77041

HAZMATPAC INC.
7905 BLANKENSHIP DR.
HOUSTON, TX  77055

HD SUPPLY CONSTRUCTION SUPPLY
DBA WHITE CAP CONSTRUCTION SUPPLY
600 FERGUSON DRIVE
ORLANDO, FL  32805

HEAT EXCHANGE AND TRANSFER, INC.
500 SUPERIOR STREET
CARNEGIE, PA  15106

HEATER SPECIALISTS LLC
3171 N TOLEDO AVE
TULSA, OK  74115-1804

HEINERMAN, HANS
KONINGSVAREN 19
1391 AC
ABCOUDE
NETHERLANDS

HEINKEL FILTERING SYSTEMS, INC.
520 SHARPTOWN ROAD
SWEDESBORO, NJ  08085

HENRY GOH & CO SDN BHD
ATTN: JASON CHEAH
HOUSE OF HENRY GOH
217 JALAN IMBI
KUALA LUMPUR  500100
MALAYSIA

HENRY, CHRISTINE
ADDRESS REDACTED

HERCULES TECHNOLOGY GROWTH CAPITAL
C/O UNION BANK OF CALIFORNIA
400 CALIFORNIA SREET, 2ND FLOOR
SAN FRANCISCO, CA  94104

HERTY AMDC
110 BRAMPTON ROAD
SAVANNAH, GA  31408

HFBE, INC.
815 WALKER, SUITE 1140
HOUSTON, TX  77002

HIDEN ANALYTICAL INC.
37699 SCHOOLCRAFT RD.
LIVONIA, MI  48150

HIGH PURITY STANDARDS
7221 INVESTMENT DRIVE
NORTH CHARLESTON, SC  29418

HIH LABORATORY, INC.
PO BOX 57727
WEBSTER, TX  77598

HILL, BRYAN K
ADDRESS REDACTED

HILLERY, KEVIN
ADDRESS REDACTED

HILTON MILLER
1009 HIGHPOINT ROAD
LOUISVILLE, MS  39339

HINDON CORPORATION
ATTN: ERIC SCHULZ, GENERAL MANAGER
2055 BEES FERRY ROAD
CHARLESTON, SC  29414

HIRERIGHT, INC.
24521 NETWORK PL
CHICAGO, IL  60673

HIRERIGHT, INC.
5151 CALIFORNIA AVENUE
IRVINE, CA

HIS CERA SERVICES
55 CAMBRIDGE PARKWAYS
CAMBRIDGE, MA  02142

HOBBS & TOWNE, INC.
ATTN: ANDY TOWNE
ATTN: RACHEL TAYLOR
330 TOWNSEND STREET, SUITE 104
SAN FRANCISCO, CA  94107

HOBBS & TOWNE, INC.
PO BOX 987
VALLEY FORGE, PA  19482

HODGE ENGINEERING, LLC
104 SHAFFER COURT
MADISON, MS  39110-7526

HOGENTOGLER & CO., INC.
9515 GERWIG LANE
COLUMBIA, MD  21046

HOGENTOGLER & CO., INC.
ATTN: NANCY ACEVEDO
PO BOX 2219
COLUMBIA, MD  21045

HOLT, CARLTON
ADDRESS REDACTED

HONEYWELL
ATTN: MICHELLE KELLEY
1300 W. WARNER ROAD
TEMPE, AZ  85284

HONEYWELL
ATTN: RANDY WILLIAMS
111 S. 34TH STREET
PHOENIX, AZ  85034

HOOVER MATERIALS HANDLING GROUP, INC.
2135 HIGHWAY SOUTH
HOUSTON, TX  77077

HORIBA INSTRUMENTS
17671 ARMSTRONG AVENUE
IRVINE, CA  92614

HORIBA INSTRUMENTS
ATTN: GAIL RAPP
PO BOX 51-2936
LOS ANGELES, CA  90051-0936

HOUSTON ARMATURE WORKS, INC.
6100 HARRISBURG
HOUSTON, TX  77011

HOVEY WILLIAMS LLP
ATTN: KAMERON KELLY
10801 MASTIN BOULEVARD
SUITE 1000
OVERLAND PARK, KS  66210

HOWARD HUGHES MEDICAL INSTITUTE
ATTN: INVESTMENTS DEPARTMENT
4000 JONES BRIDGE ROAD
CHEVY CHASE, MD  20815

HOWELL JR., MARLIN
ADDRESS REDACTED

HR TRANSFORM, INC
2402 ROYAL PALM, SUITE 200
LEAGUE CITY, TX  77573

HRNCIR, JAMES W
ADDRESS REDACTED

HTS AMPTEK
HEATING TAPES
PO BOX 1381
STAFFORD, TX  77477

HUB INTERNATIONAL RIGG
10777 WESTHEIMER
HOUSTON, TX  77042

HUB INTERNATIONAL RIGG
ATTN: HAROLD MEYER
PO BOX 846400
DALLAS, TX  75284-6400

HUBER, GEORGE
C/O GESMER UPDEGROVE LLP
ATTN LEE T. GESMER, NANCY M. CREMINS
40 BROAD STREET
BOSTON, MA  02109

HUBER, GEORGE W.
6 GULF ROAD
BELCHERTOWN, MA  01007

HUDSON MECHANICAL, INC.
PO BOX 2366
CROSBY, TX  77532

HUFCO
2880 BELTWAY 8 EAST
PASADENA, TX  77503

HUGHES ANDERSON HEAT EXCHANGERS
INC
1001 N FULTON AVE
TULSA, OK  74115

HUNT REFINING COMPANY
PO BOX 038995
TUSCALOOSA, AL  35403

HURON ALLOYS
1292 PLANK ROAD
SARNIA, ON  N7T7H3
CANADA

HUYNH, DUC
ADDRESS REDACTED

HYDRAQUIP DISTRIBUTION
PO BOX 4493
HOUSTON, TX  77210

HYDROCARBON PUBLISHING COMPANY
PO BOX 661
FRAZER, PA 19355

HVACR PRODUCTS
1265 RIDGE ROAD
POTTSTOWN, PA 19465

HYDROX PRODUCTS
LIZ WAGENHURST
PO BOX 389
PHOENIXVILLE, PA 19460-0389

IAN MURRAY & COMPANY
ATTN: IAN MURRAY, PRESIDENT
1400. 10025 - 106 ST.
EDMONTON, AB T5J 1G4
CANADA

ICE SYSTEMS INC
100 PATCO CT, STE 9
ISLANDIA, NY 11749

ICO POLYMERS NORTH AMERICA, INC.
774242 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

ICON SCIENTIFIC, INC.
12613 HIGH MEADOW ROAD
NORTH POTOMAC, MD 20878

IHS GLOBAL INC.
PO BOX 142
ENGLEWOOD, CO 80112

IHSA CERA
55 CAMBRIDGE PARKWAYS
CAMBRIDGE, MA 02142

ILLINOIS NATIONAL INS. COMPANY (AIG)
175 WATER STREET
NEW YORK, NY 10038-4969
UNITED STATES

IMPACT ANALYTICAL
1910 WEST SAINT ANDREWS ROAD
MIDLAND, MI 48640

IMPERIAL PREMIUM FINANCE
PO BOX 905849
CHARLOTTE, NC 28290

INCHEM CORP.
800 CEL-RIVER RD
ROCK HILL, SC 29730

INCON PROCESS SYSTEMS, LLC
PO BOX 268
ST. CHARLES, IL 60174

INCON PROCESSING, LLC
PO BOX 268
ST. CHARLES, IL 60174

INDCO INC.
4040 EARNINGS WAY
INDIANA, IN 47150

INDIAN HARBOR INS CO
SEAVIEW HOUSE
70 SEAVIEW AVE
STAMFORD, CT 06902-6040

INDUSTRIAL  FURNACE INTERIORS, INC.
43551 UTICA ROAD
STERLING HEIGHTS, MI 48314

INDUSTRIAL AND COMM BANK OF CHINA
(0824)
ATTN: HENRY NAPIER
1633 BROADWAY, 28TH FLOOR
NEW YORK, NY 10019

INDUSTRIAL CONTAINER SERVICES, LLC.
PO BOX 278
GALENA PARK, TX 77547

INDUSTRIAL CONTROL AND DESIGN, INC.
3585 E. DATE AVENUE
FRESNO, CA 93725

INDUSTRIAL PERFORMANCE SERVICES
1238 CENTER STREET
DEER PARK, TX 77536

INDUSTRIAL PERFORMANCE SERVICES
PO BOX 19589
DEER PARK, TX 77536

INDUSTRIAL SONOMECHANICS
479 WEST 146TH STREET
GROUND FLOOR
NEW YORK, NY 10031

INFOLINK
307 LA RUE FRANCE
LAFAYETTE, LA 70508

INFORMA ECONOMICS
775 RIDGE LAKE BOULEVARD
SUITE 400
MEMPHIS, TN 38120-9403

INK PUBLIC RELATIONS
202 S. LOWELL LANE
AUSTIN, TX 78733

INSITE CONSULTING
5035 CARM AVE
SAN JOSE, CA 95124

IN-SITU RESEARCH INSTRUMENTS
15360 DURHAM WAY E.
GRANGER, IN 46530

INSPECTORATE AMERICA CORPORATION
12000 AEROSPACE #200
HOUSTON, TX 77034

INSTRUMART
35 GREEN MOUNTAIN DRIVE
S. BURLINGTON, VT  05403

INSTRUMENT & VALVE SERVICES CO.
5404 SPENCER HWY
PASADENA, TX  77505

INSTRUMENT & VALVE SERVICES CO.
ATTN: STEPHANIE JONES
22737 NETWORK PLACE
CHICAGO, IL  60673

INT BROKERS (0534) / TIMBER HILL (0549)
ATTN: MILTON OTERO OR PROXY DEPT.
CORPORATE ACTIONS - GREENWICH
OFFICE PK
2ND FLOOR BUILDING 8
GREENWICH, CT  06831

INT BROKERS (0534) / TIMBER HILL (0549)
MILTON OTERO OR PROXY DEPT.
CORPORATE ACTIONS / GREENWICH
OFFICE PK
2ND FLOOR BUILDING 8
GREENWICH, CT  06831

INTER AV, INC.
106 EAST RHAPSODY
SAN ANTONIO, TX  78216

INTERCALL, INC.
3302 20TH AVE
VALLEY, AL  36854

INTERCAT SAVANNAH INC.
25195 NETWORK PLACE
CHICAGO, IL  60673-1251

INTERCOASTAL SALES CO., INC
PO BOX 1547
LAPORTE, TX  77571

INTERLINK CAPITAL STRATEGIES
1600 WILSON BLVD
SUITE 1210
ARLINGTON, VA  22209

INTERNAL REVENUE SERVICE
550 MAIN STREET
CINCINNATI, OH  45999-0150

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
31 HOPKINS PLZ
RM 1150
BALTIMORE, MD  21201

INTERNATIONAL EQUIPMENT TRADIND
960 WOODLANDS PARKWAY
VERNON HILLS, IL  60061

INTERNATIONAL PAPER
ATTN: ANDREW JONES
6285 TRI-RIDGE BLVD
LOVELAND, OH  45140

INTERSTATE POWERCARE
PO BOX 975380
DALLAS, TX  75238

INTERTEK UNITED STATES, INC
DBA INTERTEK PARC
100 WILLIAM PITT WAY
PITTSBURGH, PA  15238-1327

INTERTEK UNITED STATES, INC
DBA INTERTEK PARC
3933 US ROUTE 11
CORTLAND, NY  13045

INTERTEK UNITED STATES, INC
DBA INTERTEK PARC
ATTN: THOMAS PATTERSON
PO BOX 32849
HARTFORD, CT  06150-2849

INTRALINKS
ATTN: RONALD W. HOVSEPIAN
150 EAST 42ND STREET, 8TH FLOOR
NEW YORK, NY  10017

INTRALINKS
PO BOX 10259
NEW YORK, NY  10259

INTUIT
PO BOX 19004
GREENVILLE, SC  29602-9004

INVENSYS SYSTEMS, INC.
26561 RANCHO PARKWAY SOUTH
LAKE FOREST, CA  92630

INVESHARE
3060 ROYAL BLVD., SOUTH
ALPHARETTA, GA  30022

INX LLC
PO BOX 677638
HOUSTON, TX  77079

IOWA STATE UNIVERSITY
310 LAB OF MECHANICS
AMES, IA  50011-2131

IRISNOTE INC.
541 JEFFERSON AVENUE
REDWOOD CITY, CA  94063

IRISNOTE, INC.
4100 REGENT ST., SUITE M1
COLUMBUS, OH  43219

IROH, OLANREWAJU
ADDRESS REDACTED

IROH, RICHARD
5010 GROVE WEST BLVD, UNIT 2203
STAFFORD, TX  77477

IRON MOUNTAIN
PO BOX 27128
ROYERSFORD, PA  19468

ISON, JOHN
16603 BUCCANEER LANE
HOUSTON, TX  77062

ITELLIGENCE, INC.
7870 EAST KEMPER ROAD
SUITE 300
CINCINNATI, OH  45242

ITELLIGENCE, INC.
ATTN: HERBERT VOGEL
10856 REED HARTMAN HIGHWAY
CINCINNATI, OH  45242

ITOCHU
INNOVATIVE TECHNOLOGY BUSINESS DEV
DEPT
ATTN: KOJI ABE
5-1 KITA- AOYAMA 2-CHOME, MINATO-KU
TOKYO  107-8077
JAPAN

IVANHOE ENERGY
1111 BAGBY STREET
SUITE 2000
HOUSTON, TX  77002

IWS GAS AND SUPPLY OF TEXAS, LTD.
125 THRUWAY PARK
BROUSSARD, LA  70518

J. DOUGLAS ENTERPRISES, LLC
514 BRIAR KNOLL DRIVE
HOUSTON, TX  77079

J.B. METALLOGRAPHY
ATTN: JOHN W. BARR, PRESIDENT
10227 OLYMPIA DRIVE
HOUSTON, TX  77042

J.J. KELLER & ASSOCIATES, INC.
PO BOX 548
NEENAH, WI  54957-0548

J.J.B. HILLIARD, W.L. LYONS, LLC (0768)
ATTN: FRANCES COLEMAN OR PROXY MGR
500 WEST JEFFERSON ST.
6TH FLOOR
LOUISVILLE, KY  40202

J.P. MORGAN CLEARING CORP. (0352)
ATTN: S. MANER/R. ROMERO OR PROXY
DEPT.
ONE METROTECH CENTER NORTH
REORG DEPT 4TH FLOOR
BROOKLYN, NY  11201-3862

J.P. MORGAN SECURITIES LLC
ATTN: ROBERT G. JEFFRIES
383 MADISON AVENUE
30TH FLOOR
NEW YORK, NY  10179

J.P. MORGAN VENTURES ENERGY
ATTN: LEGAL DEPARTMENT
1111 FANNIN STREET
11TH FLOOR
HOUSTON, TX  77002

J.P. MORGAN VENTURES ENERGY
ATTN: LEGAL DEPARTMENT
700 LOUISIANA ST
10TH FLOOR
HOUSTON, TX  77002

J.P. MORGAN VENTURES ENERGY
ATTN: MICHAEL BERTUCCIO
1111 FANNIN STREET
11TH FLOOR
HOUSTON, TX  77002

J.P. MORGAN VENTURES ENERGY
ATTN: MICHAEL BERTUCCIO
700 LOUISIANA ST
10TH FLOOR
HOUSTON, TX  77002

JACKSON HOLE ADVISORS, INC.
PO BOX 38
GROVER, WY  83122

JACKSON, DAVID
ADDRESS REDACTED

JACOB, ABEY
ADDRESS REDACTED

JAM DISTRIBUTING COMPANY
7010 MYKAWA RD
HOUSTON, TX  77033

JAMES DWYER JR
2169 WINSLOW LN
LEAGUE CITY, TX  77573-4648

JANNEY MONTGOMERY SCOTT INC. (0374)
ATTN: REGINA LUTZ OR PROXY MGR
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA  19103-1675

JD INSTRUMENTS, INC.
PO BOX 19463
HOUSTON, TX  77024

JEDCO BUILDING SYSTEMS
11659 JONES RD PMB 356
HOUSTON, TX  77070

JEFFERIES & COMPANY, INC. (0019)
ATTN: RAE DESOUZA OR PROXY MGR
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ  07311

JEFFREY L LIPSEY
419 6TH STREET SOUTH
COLUMBUS, MS  39701

JEFFREY M. SIEGRIST & COMPANY
PO BOX 4444
PAWLEYS ISLAND, SC  29585

JENESSCO INDUSTRIES, INC.
10920 KINGHURST STREET, STE. A
HOUSTON, TX  77099

JENIKE & JOHANSON, INC.
400 BUSINESS PARK DR.
TYNGSBORO, MA  01879

JENIKE & JOHANSON, INC.
ATTN: LINDA CLARKE
PO BOX 55155
BOSTON, MA  02205-5155

JERGESON SUPPLY
A DXP COMPANY
PO BOX 15294
HOUSTON, TX  77020-5294

JESSOP, JARED
ADDRESS REDACTED

JJ LANDSCOPE SERVICES
2711 HUCKLEBERRY LANE
PASADENA, TX  77502

JOE KAUFMAN
1921 POLARIS DR
BARTLESVILLE, OK  74006-6113

JOGLER, INC.
PO BOX 1389
HOUSTON, TX  77251

JOHN CRANE INC.
4001 FAIR DRIVE
PASADENA, TX  77507

JOHNS TRACTOR SERVICE, LLC
PO BOX 840653
HOUSTON, TX  77284-0653

JOHNSON MATTHEY
ADDRESS REDACTED

JOHNSON MATTHEY PROCESS TECH.
2399 HWY 34 SO.
MANASQUAN, NJ  08736

JOHNSON RECRUITING INC.
606 ROLLINGBROOK DR. SUITE 2B
BAYTOWN, TX  77521

JOHNSON SCREENS, INC.
1950 OLD HWY 8 NW
NEW BRIGHTON, MN  55112

JONES & SMITH LLP
ATTN: JOHN JONES
ATTN: RANDY SMITH
2777 ALLEN PARKWAY, SUITE 1000
HOUSTON, TX  77019

JONES, CECIL
5593 TABERNACLE ROAD
ETHELSVILLE, AL  35461

JONES, PROFESSOR WILLIAM
56 LANTREE CRESENT
CAMBRIDGE  CB29NJ
UNITED KINGDOM

JONES, WALKER, WAECHTER
POITEVENT, CARRERE &DENEGRE LLP
201 ST. CHARLES AVENUE, 51ST FLOOR
NEW ORLEANS, LA  70170

JORDAN, KAISER & SESSIONS, LLC
PO BOX 1267
NATCHEZ, MS  39120

JPMORGAN CHASE (0902)
ATTN: JACOB BACK OR PROXY DEPT.
14201 DALLAS PARKWAY
12TH FLOOR
DALLAS, TX  75254

JPMORGAN CHASE BANK/IA (2357)
ATTN: SANJAY GHULIANI OR PROXY MGR
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 I00000
INDIA

JULABO, INC.
884 MARCON BLVD
ALLENTOWN, PA  18109

JUTTU, GOPAL
ADDRESS REDACTED

K & H SERVICES, INC.
142 OAKLAND ST
BAYTOWN, TX  77520

K & H SERVICES, INC.
ATTN: HARRY KUDER
142 OAKLAND ST
BAYTOWN, TX  77520

KAN & KRISHME ATTORNEYS AT LAW
ATTN: SHARAD VADEHRA
KNK HOUSE, B-483, MEERA BAGH
PASCHIM VIHAR
NEW DELHI  110063
INDIA

KANSANDRA CONSULTING
6206A TAGGART STREET
HOUSTON, TX  77007

KANSAS CITY SOUTHERN RAILWAY
ATTN: MR. STEVE SCHOLLAERT
427 W. 12TH STREET
KANSAS CITY, MO  64105

KAPUR, NEETI
ADDRESS REDACTED

KARNES, JOHN H
ADDRESS REDACTED

KASBAUM, JOHN
ADDRESS REDACTED

KATANAX INC. (LES SYSTEMES)
2022 LAVOISIER
QUEBEC, QC  G1N 4L5
CANADA

KATRINA BOULTER
ADDRESS REDACTED

KAUFMAN MUENCH ROSENTHAL LLP
2900 K STREET, NW
WASHINGTON, DC  20007

ATTN: ANDREA MANOLA
RUE DES EPINETTES 19
GENEVA
SWITZERLAND

KAUL, SAMIR
ADDRESS REDACTED

KEGERREIS, SHARON
C/O GASCOYNE & BULLION PC
ATTN JAMES L GASCOYNE
77 SUGAR CREEK CENTER BLVD, STE 280
SUGAR LAND, TX  77478

KEITH MFG. CO.
401 NW ADLER ST.
MADRAS, OR  97741

KEITH MFG. CO.
ATTN: BERDI WACHTER
KEITH MFG CO, DEPT. CH 16668
PALATINE, IL  60055-6668

KELLOGG BROWN & ROOT, LLC
601 JEFFERSON
HOUSTON, TX  77002

KELLOGG BROWN & ROOT, LLC
ATTN: JEREMY FORD
CITIBANK N.A.
NEW YORK, NY  10043

KELLY SERVICES INC.
PO BOX 530437
ATLANTA, GA  30353-0437

KEN CHILDRESS PHOTOGRAPHY
5250 GULFTON, #2A
HOUSTON, TX  77478

KENT, NICHOLAS
ADDRESS REDACTED

KENT, NICHOLAS A
ADDRESS REDACTED

KERLEGON, STEPHEN
ADDRESS REDACTED

KEYBANK SAFEKEEPING (0557)
ATTN: RAYMOND HANNAN OR PROXY MGR
4900 TIEDEMAN ROAD
OH-01-49-0240
BROOKLYN, OH  44144

KFT TRUST
C/O DEBRA GRASSGREEN
PACHULSKI STANG ZIEHL & JONES
150 CALIFORNIA STREET, 15TH FL
SAN FRANCISCO, CA  94111-4500

KFT TRUST
C/O KHOSLA VENTURES
2128 SAND HILL ROAD
MENLO PARK, CA  94025

KFT TRUST
C/O THOMAS E. PATTERSON, ESQ.
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, 39TH FL
LOS ANGELES, CA  90067

KFT TRUST, VINOD KHOSLA, TRUSTEE
C/O KHOSLA VENTURES, ATTN VINOD
KHOSLA
3000 SAND HILL RD, BLDG 3, STE 190
MENLO PARK, CA  94025

KFT TRUST, VINOD KHOSLA, TRUSTEE,
AGENT
C/O KHOSLA VENTURES
ATTN VINOD KHOSLA
3000 SAND HILL RD, BLDG 3, STE 190
MENLO PARK, CA  94025

KHOSLA VENTURES
3000 SAND HILL RD, BLDG 3, SUITE 190
MENLO PARK, CA  94025

KHOSLA VENTURES II LP
2128 SANDHILL RD
MENLO PARK, CA  94025

KHOSLA VENTURES III LP
3000 SAND HILL RD
SUITE 170
MENLO PARK, CA  94025

KHOSLA VENTURES III, LP 2013 AGENT
2128 SAND HILL ROAD
MENLO PARK, CA  94025

KICE INDUSTRIES
5500 N MILL HEIGHTS DRIVE
PARK CITY, KS  67219

KIMBERLY CLARK
ADDRESS REDACTED

KIMBERLY TOTAH
2128 SANDHILL ROAD
MENLO PARK, CA  94025

KIMBLE, JAMES B.
710 EL DORADO WAY
MONUMENT, CO  80132

KINETICA INC.
9560 NORTH DIXIE HIGHWAY
FRANKLIN, OH  45005

KING & SPALDING LLP
1100 LOUISIANA, SUITE 4000
HOUSTON, TX  77002

KING CAT CONSULTANCY
ATTN: KING YEN YUNG
STIJN STREUVELSHOF 12
ALMERE FLEVOLAND  1321AA
NETHERLANDS

KING CAT CONSULTANCY
STIJN STREUVELSHOF 12
ALMERE FLEVOLAND  1321AA
NETHERLANDS

KIRKJA, MARGARET
ADDRESS REDACTED

KIRKLAND & COMPANY
14875 RIDGE ROAD
SUMMERDALE, AL  36580

KITCO METALS INC.
620 CATHCART
MONTREAL, QC  H3B 1M1
CANADA

KLEE,TUCHIN,BOGDANOFF,STERN
1999 AVENUE OF THE STARS, 39TH FLOOR
LOS ANGELES, CA  90067

KLINE, RICHARD
21114 MACALL MANOR CT
RICHMOND, TX  77406

KLINGHOFFER, ALEC
510 E. MAPLE ST.
INDEPENDENCE, KS  67301

KNIGHT CLEARING SERVICES LLC (0295)
ATTN: JANICA BRINK OR PROXY MGR
545 WASHINGTON BLVD.
JERSEY CITY, NJ  07310

KOCH EQUITY DEVELOPMENT LLC
ATTN: SCOTT CRANE, MANAGING DIRECTOR
4111  EAST 37TH STREET NORTH
WICHITA, KS  67220

KOCH MODULAR PROCESS SYSTEMS, LLC
45 EIENHOWER DRIVE, SUITE 350
PARAMUS, NJ  07652

KOEHLER INSTRUMENT COMPANY, INC.
1595 SYCAMORE AVENUE
BOHEMIA, NY  11716-1796

KORENEK, ARNOLD C
ADDRESS REDACTED

KRANZ & ASSOCIATES LLC
830 MENLO AVE., SUITE 105
MENLO PARK, CA  94025

KRICORIAN, MAXIMILIANO
ADDRESS REDACTED

KRISTOPHER KELSO
ADDRESS REDACTED

KURZ, KARL F.
ADDRESS REDACTED

L.T. HAWTHORNE
ATTN: TOM HAWTHORNE
2496 CO RD 413
KIRBYVILLE, TX  75956

LAB QUIP
PO BOX 3446
PASADENA, TX  77501

LAB SAFETY SUPPLY
PO BOX 1368
JANESVILLE, WI  53547-1368

LAB SUPPORT
10777 WESTHEIMER RD, SUITE 1150
HOUSTON, TX  77042

LAB SUPPORT
ATTN: PETER T. DAMERIS
26651 WEST AGOURA ROAD
CALABASAS, CA  91302

LABEQUIP LTD
170 SHIELDS COURT, UNIT 2
MARKHAM, ON  L3R9T5
CANADA

LABORATORY MECHANICAL SERVICES
4823 KATY HOCKLEY RD.
KATY, TX  77493

LABORATORY SYNERGY
374 PULASKI HIGHWAY
GOSHEN, NY  10924

LABORATORY SYNERGY
ATTN: SHAINA SHORELL
PO BOX 708
GOSHEN, NY  10924

LABQMC
QUANTACHROME INSTRUMENTS
1900 CORPORATE DRIVE
BOYTON BEACH, FL  33426

LABRADOR PROPERTIES, LLC
3724 KENTAN DRIVE
MOBILE, AL  36608

LADAS & PARRY, LLC
ATTN: MAVIS GALLENSON
5670 WILSHIRE BLVD
STE 2100
LOS ANGELES, CA  90036-5679

LAGRAPPE, ASHLEY
ADDRESS REDACTED

LAIRD, ROCKY
ADDRESS REDACTED

LAMAR, JEFF
16603 BUCCANEER LANE
HOUSTON, TX  77062

LLOYDS SYND INSURANCE COMPANY
C/O AON RISK SERVICES
LEVEL 11 VITRO, 60 FRENCH ST
LONDON  EC3M 4AD
UNITED KINGDOM

LANCE MOSBY
11511 KATY FREEWAY, SUITE 590
HOUSTON, TX  77079

LANDSTAR RANGER, INC.
PO BOX 8500-4293
PHILADELPHIA, PA  19178-4293

LANZATECH
385 WEST ARMY TRAIL ROAD
#140388
BLOOMINGDALE, IL  60108

LANZATECH
ATTN: WILL BARKER
725-C  E. IRVING PARK ROAD
ROSELLE, IL  60172

LAPORTE LEPC
604 W. FAIRMONT PARKWAY
LA PORTE, TX  77571

LAPORTE TAX OFFICE
604 W. FAIRMONT PARKWAY
LAPORTE, TX  77571

LAPORTE TAX OFFICE
PO BOX 1849
LAPORTE, TX  77572-1849

LARRY BROCKHAM
ADDRESS REDACTED

LARRY BROCKHAN
ADDRESS REDACTED

LARRY HOLMES
ADDRESS REDACTED

LARSON & MCGOWIN
PO BOX 2143
MOBILE, AL  36607

LATHAM & WATKINS LLP
140 SCOTT DRIVE
MENLO PARK, CA  94025

LAURENTIAL BANK OF CANADA/CDS (5001)
ATTN: ESTELLE COLLE OR PROXY MGR
1981 MCGILL COLLEGE AVE
SUITE 100
MONTREAL, QC  H3A 3K3
CANADA

L-CON CONSTRUCTORS COMPANY
PO BOX 192865
LITTLE ROCK, AR  72219-2865

LCS CONSTRUCTORS
11410 BRITTMOORE PK. DR.
HOUSTON, TX  77041

LE GROUPE INTERCONNEXION
1801 BOUL. NOBEL
SAINTE-JULIE, QC  J3E1Z6
CANADA

LEADER LENDING, LLC
311 CALIFORNIA STREET, SUITE 420
SAN FRANCISCO, CA  94104

LEADER VENTURES
ATTN: PATRICK GORDON
600 HANSEN WAY
SUITE 100
PALO ALTO, CA  94304

LEBDOWICZ, ANNA
ADDRESS REDACTED

LECO CORPORATION
3000 LAKEVIEW AVE
ST. JOSEPH, MI  49085

LEDERER & KELLER
ATTN: DR. GUNTER KELLER
UNSÖLDSTRAßE 2
D-80538
MÜNCHEN
GERMANY

LEE, DAVID C
910 CURRY ST.
BAYTOWN, TX  77521

LEE, JOSEPH T.
2202 RIVA ROAD, APT 4424
WOODLANDS, TX  77380

LEE, MICHAEL Y
ADDRESS REDACTED

LEE, Y. Y.
DEPT OF CHEMICAL ENGG, AUBURN
UNIVERSITY
212 ROSS HALL
AUBURN, AL  36849-5127

LEGGETT TECHNICAL CONSULTING
8235 SUNNYSEA DRIVE
PLAYA DEL REY, CA  90293

LEIDOS ENGINEERING, LLC
ATTN: ROGER A. KRONE
C/O LEIDOS, INC.
11951 FREEDOM DRIVE
RESTON, VA  20190

LEIDOS ENGINEERING, LLC
PO BOX 223058
PITTSBURGH, PA  15251

LEGG, PRINCE L
ADDRESS REDACTED

LEK SECURITIES CORPORATION (0512)
ATTN: DANIEL HANUKA OR PROXY MGR
1 LIBERTY PLAZA
52ND FLOOR
NEW YORK, NY  10006

LELAND, D. MARK
ADDRESS REDACTED

LEMMEL-NEILL ASSOCIATES, INC.
2312 IRVING BLVD.
DALLAS, TX  75207

LENOVO FINANCIAL SERVICES
21146 NETWORK PLACE
CHICAGO, IL  60673

LEUNG, VINCENT P.
ADDRESS REDACTED

LEWA, INC.
132 HOPPING BROOK ROAD
HOLLISTON, MA  01746

LEWIS, JAMES
ADDRESS REDACTED

LEWIS, JAMES CHRISTOPHER
ADDRESS REDACTED

LI, JINGJING
3-1507 SAN HAO YUAN
BEIJING  1000245
CHINA

LIBERTY MUTUAL INS CO
1818 MARKET STE
STE 1730
PHILADELPHIA, PA  19103

LIEBOVICH, MITCHELL
DBA / ELTON DESIGNS, INC.
2800 N. LAKE SHORE DRIVE, #1817
CHICAGO, IL  60657

LIFE CYCLE ASSOCIATES, LLC
985 PORTOLA ROAD
PORTOLA VALLEY, CA  94028

LIGHTHOUSE CAPITAL PARTNERS
3555 ALAMEDA DE LAS PULGAS
MENLO PARK, CA  94025

LIN, RONNY W
ADDRESS REDACTED

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 7247-0410
PHILADELPHIA, PA  19170-0410

LINDSEY'S OFFICE FURNITURE
12230 NORTHWEST FREEWAY
HOUSTON, TX  77092

LITTLE, WILLIAM
ADDRESS REDACTED

LJ MOSBY, P.C.
11511 KATY FREEWAY, SUITE 590
HOUSTON, TX  77079

LLOYDS OF LONDON
LLOYDS SUND 1414 C/O ASCOTT
U/W LTD PLANTATION
PLACE 30 FRENCHCHURCH ST
LONDON  EC3A 3BD
UNITED KINGDOM

LOAD CONTROLS, INC.
5353 TECHNOLOGY PARK RD.
STURBRIDGE, MA  01566

LOBEPRO ROTARY PUMPS
ATTN: DIANE BROCK
2610 SIDNEY LANIER DR.
BRUNSWICK, GA  31525

LOBEPRO ROTARY PUMPS
ATTN: INICO RAMOS
2610 SIDNEY LANIER DR.
BRUNSWICK, GA  31525

LOCKE LORD LLP
2200 ROSS AVENUE, SUITE 2200
DALLAS, TX  75201

LOESCHER, MITCHELL
ADDRESS REDACTED

LOESCHER, MITCHELL E
ADDRESS REDACTED

LOEZOS, PETER
ADDRESS REDACTED

LOEZOS, PETER N
ADDRESS REDACTED

LOGIX COMMUNICATIONS
2950 N LOOP W
8TH FLOOR
HOUSTON, TX  77092

LOGIX COMMUNICATIONS
PO BOX 3608
HOUSTON, TX  77253

LOUISIANA GLOBAL COMPANY INC.
228 N. 8TH ST
LA PORTE, TX  77571

LOSS CONTROL SERVICES
ATTN: JORGE L. LOPEZ-PARES
541 PLAIN STREET
MARSHFIELD, MA  02050

LOUISIANA CHEMICAL PIPE, VALVE & FITTING
2387 N. AIRWAY DR.
BATON ROUGE, LA  70815

LOUISIANA CHEMICAL PIPE, VALVE & FITTING
ATTN:ROSS HOLLAN
PO BOX 15485
BATON ROUGE, LA  70895

LOWNDES COUNTY BOARD OF
SUPERVISORS
ATTN: PRESIDENT
PO BOX 1384
COLUMBUS, MS  39703-1384

LOWNDES COUNTY ECONOMIC
DEVELOPMENT DISTRICT
1102 MAIN STREET
COLUMBUS, MS  39701

LOWNDES COUNTY ECONOMIC DEV
DISTRICT
ATTN: EXECUTIVE DIRECTOR
PO BOX 1328
COLUMBUS, MS  39703-1328

LOWNDES COUNTY PORT AUTHORITY
1102 MAIN STREET
COLUMBUS, MS  39701

LOWNDES COUNTY TAX ASSESSOR
1121 MAIN ST
COLUMBUS, MS  39701

LOWNDES COUNTY TAX ASSESSOR
PO BOX 1077
COLUMBUS, MS  39703

LPL FINANCIAL CORPORATION (0075)
ATTN: MARTHA STRAHAN OR PROXY MGR
9785 TOWNE CENTRE DRIVE
SAN DIEGO, CA  92121-1968

LUBRIZOL COPORATION
2300 JAMES SAVAGE RD
MIDLAND, MI  48642

LUCAS & CO.
ATTN: BRIAN LUCAS
135 WEST HALL ROAD
WARLINGHAM
SURREY  CR6 9HJ
UNITED KINGDOM

LUNSFORD, KYLE
PO BOX 117200
GAINESVILLE, FL  32611

LUTTRELL, ROBERT
1903 GOLDEN BAY
WHITEHOUSE, TX  75791

LYLE, WALLACE R.
ADDRESS REDACTED

LYNN'S LANDSCAPING, INC.
2060 PECAN ORCHARD ROAD
LEAGUE CITY, TX  77573

LYONS, JONATHAN
ADDRESS REDACTED

M&I MARSHALL & ILSLEY BANK (0992)
ATTN: CYNTHIA HAMMERELL OR PROXY MGR
1000 N. WATER STREET -TR 14
MILWAUKEE, WI  53202

MACH, SANDRA
ADDRESS REDACTED

MACHINERY & EQUIPMENT COMP., INC.
3401 BAYSHORE BLVD
SAN FRANCISCO, CA  94120-7632

MACQUARIE ENERGY
ATTN: LEGAL RISK MANAGEMENT
ONE ALLEN CENTER
500 DALLAS ST., LEVEL 31
HOUSTON, TX  77002

MAGADAN, RANDY
ADDRESS REDACTED

MAGNATEX PUMPS, INC.
PO BOX 975426
DALLAS, TX  75397-5426

MAGNETIKS SEARCH MARKETING, LLC
26009 BUDDE RD SUITE A400
THE WOODLANDS, TX  77380

MAGNETROL INTERNATIONAL
C/O TECH-QUIP, INC.
PO BOX 890649
HOUSTON, TX  77289-0649

MAJIK SOUND PRODUCTIONS
858 MITCHELL ST EXTENDED
TUPELO, MS  38801

MALAK, NEVEEN
ADDRESS REDACTED

MALCERA, LLC
4804 AVRON BLVD.
METAIRIE, LA  70006

MALVERN INSTRUMENTS, INC.
21543 NETWORK PLACE
CHICAGO, IL  60673-1215

MANSFIELD OIL
ATTN: LYNN FINK, LEGAL
1025 AIRPORT PARKWAY
GAINESVILLE, GA  30501

MANZELLA, PAUL A
ADDRESS REDACTED

MANULIFE SECURITIES  CDS (5047)
ATTN: JOSEPH CHAU OR PROXY MGR
85 RICHMOND STREET WEST
TORONTO, ON  M5H 3K6
CANADA

MARK CASHIOLA CPA
4511 WARWICK DR
SUGAR LAND, TX  77479

MAROUL, JOHN
ADDRESS REDACTED

MARTELL ASSOCIATES
200 BUTTERFIELD DRIVE
ASHLAND, MA  01721

MARTIN ENGINEERING
1 MARTIN PLACE
NEPONSET, IL  61345

MARTIN VIBRATION SYSTEM SOLUTIONS
900 DEGURSE AVE,
MARINE CITY, MI  48039

MARVAL, O''FARRELL & MAIRAL
AV. LEANDO N. ALEM 928
BUENOS ARES  01001
ARGENTINA

MASTER PUMPS AND POWER
41286 PARK 290 DRIVE US 290
WALLER, TX  77484

MATHESON TRI GAS, INC
ATTN: SCOTT KALLMAN, PRESIDENT AND
CEO
2040 CALIFORNIA CROSSING ROAD
DALLAS, TX  75220

MATHESON TRI GAS, INC
PO BOX 845502
DALLAS, TX  75284-5502

MATHESON, LUCAS
10623 74TH ST
EDMONTON, AB  T6A 2Y6
CANADA

MATT NGUYEN
458 PORTER LANE
SAN JOSE, CA  95127

MAUSER CORP.
4004 HOMESTEAD ROAD, BLDG. B
HOUSTON, TX  77028

MAXPRO SOUTH, INC.
202 SOUTH LIVE OAK ST.
TOMBALL, TX  77375

MAXTROL CORPORATION
1701 E. EDINGER AVE. SUITE B6
SANTA ANA, CA  92705

MAXUM INDEMNITY COMPANY
3655 NORTH POINT PARKWAY
SUITE 500
ALPHARETTA, GA  30005

MAY, LESLIE
ADDRESS REDACTED

MAYS, NICHOLAS O.
1110 BOARDWALK DRIVE, #10
BATON ROUGE, LA  70816

MBREC
134 MARKET RIDGE DRIVE
RIDGELAND, MS  39157

MCCANN, DAVID
1966 N COMMONWEALTH AVE
LOS ANGELES, CA  90027

MCCOLLUM, COURTNEY
ADDRESS REDACTED

MCCOLLUM, COURTNEY D
ADDRESS REDACTED

MCCOLLUM, MICHAEL P
13001 BAY PARK ROAD
PASADENA, TX  77507

MCCRARY-WEST CONSTRUCTION CO., INC.
PO BOX 2402
COLUMBUS, MS  39704-2402

MCDONALD, BRUCE
ADDRESS REDACTED

MCDONOUGH CONSTRUCTION RENTALS
ATTN: KEVIN LAVORGNA
PO BOX 12869
HOUSTON, TX  77217

MCDONOUGH ELEVATORS
8411 VILLA DRIVE
HOUSTON, TX  77061

MCGRIFF, SEIBELS & WILLIAMS
ATTN: BAIN HEAD
318 TOWN COUNTRY BLVD
STE 500
HOUSTON, TX 77061

MCGRIFF, SEIBELS & WILLIAMS, INC.
DRAWER 456
BIRMINGHAM, AL 35426

MCGUIREWOODS LLP
901 EAST CARY STREET
RICHMOND, VA 23219-4030

MCHUGH, TIM
ADDRESS REDACTED

MCJUNKIN CORPORATION
4732 DARIEN
HOUSTON, TX 77028

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN, MICHAEL
ADDRESS REDACTED

MCNEE PRODUCTIONS, INC.
3301 WEST ALABAMA
HOUSTON, TX 77098

MCSWEENEY'S INC.
ATTN: SANDRA BLACKBURN
PO BOX 7995
HUNTINGTON, WV 25779-7995

MCSWEENEY'S INC.
PO BOX 7995
HUNTINGTON, WV 25779

MEADOR STAFFING SERVICES
ATTN: PAM BRATTON, VP
722A FAIRMONT PARKWAY
PASADENA, TX 77501-2001

MEADOR STAFFING SERVICES
PO BOX 2001
PASADENA, TX 77501-2001

MEADOWS MILLS INC.
PO BOX 1288
NORTH WILKESBORO, NC 28659

MECHANICAL REPAIR & ENGINEERING, LP
202 N. 18TH STREET
LA PORTE, TX 77571

MECS, INC.
14522 SOUTH OUTER 40
CHESTERFIELD, MO 63017

MEDIANT COMMUNICATIONS LLC
PO BOX 29976
NEW YORK, NY 10087

MELO, JOHN
5885 HOLLIS ST. SUITE 100
EMERYVILLE, CA 94608

MELVYN R GRAY
416 RIDGEHAVEN DRIVE
WINSTON SALEM, NC 27104

MEMCO, INC.
901 TWELFTH STREET
CLERMONT, FL 34711

MENDEL BIOTECHNOLOGY, INC.
3935 POINT EDEN WAY
HAYWARD, CA 94545

MERIPLEX COMMUNICATIONS
10111 RICHMOND AVENUE, STE 500
HOUSTON, TX 77042

MERRILL LYNCH (0161 & 5198)
ATTN: VERONICA O'NEILL OR PROXY DEPT.
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

MERRILL LYNCH COMMODITIES
ATTN: LEGAL
20 E. GREENWAY PLAZA
SUITE 700
HOUSTON, TX 77046

MESINA, RONALD
21128 S. BALTIC AVENUE
CARSON, CA 90810

MET-PRO CORPORATION
45 NORTH BRANDON DRIVE
GLENDALE HEIGHTS, IL 60139

METRICSTREAM, INC.
2600 E. BAYSHORE ROAD
PALO ALTO, CA 94303

METROHM UNITED STATES INC.
6555 PELICAN CREEK CIRCLE
RIVERVIEW, FL 33578

METTLER TOLEDO
1900 POLARIS PARKWAY
COLUMBUS, OH 43240

MEWBURN ELLIS LLP
ATTN: NICK SUTCLIFFE
NEWNHAM HOUSE
CAMBRIDGE BUSINESS PARK
CAMBRIDGE CB4 0WZ  CB4 0WZ
UNITED KINGDOM

MEYER CONSULTING GROUP
2010 LARIMER POINT COURT
SUGAR LAND, TX 77479

MEYER HOSKING
HIGHVIEW HOUSE
TATTENHAM CRESCENT
EPSOM DOWNS
SURREY  KT18 5QJ
UNITED KINGDOM

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O ABRAHAM, WATKINS, NICHOLS
ATTN SAMMY FORD, IV
800 COMMERCE STREET
HOUSTON, TX  77002

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O LEVI & KORSINSKY LLP
ATTN ADAM M APTON, NICHOLAS PORRITT
1101 30TH ST, STE 115
WASHINGTON, DC  20007

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O MORRIS, NICHOLS, ARSHT & TUNNELL
LLP
ATTN DAVID J. TEKLITS
1201 NORTH MARKET ST
WILMINGTON, DE  19899-1347

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O POMERANTZ GROSSMAN HUFFORD
ATTN JEREMY LIEBERMAN, LESLEY F
PORTNOY
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY  10016

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O POMERANTZ GROSSMAN HUFFORD
ATTN PATRICK V. DAHLSTROM
TEN SOUTH LASALLE ST, STE 3505
CHICAGO, IL  60603

MICHAEL BERRY INDIV & AS
REPRESENTATIVE
C/O WOHL & FRUCHTER LLP
ATTN J. ELAZAR FRUCHTER
570 LEXINGTON AVE, 16TH FLOOR
NEW YORK, NY  10022

MICHAEL BRADY
ADDRESS REDACTED

MICHALSKY, KEVIN W
2214 W. REATA
DEER PARK, TX  77536

MICHIEL MAKKEE
DWARSWEG 15
3235 CE ROCKANJE
NETHERLANDS

MICHIGAN DEPARTMENT OF TREASURY
ATTN: LITIGATION LIAISON, TAX POLICY DIV
2ND FLOOR, AUSTIN BUILDING
430 WEST ALLEGAN STREET
LANSING, MI  48922

MICHIGAN MOLECULAR INSTITUE
1910 WEST SAINT ANDREWS ROAD
MIDLAND, MI  48640

MICRO MOTION, INC.
7070 WINCHESTER CIRCLE
BOULDER, CO  80301

MICRO WORKS COMPUTER CENTER
204 ANDOVER STREET, SUITE 203
ANDOVER, MA  01810

MICROFLUIDICS
90 GLACIER DR
SUITE 1000
WESTWOOD, MA  02090

MICROGROUP, INC.
7 INDUSTRIAL PARK ROAD
MEDWAY, MA  02053-1732

MICROLITER ANALYTICAL SUPPLIES
PO BOX 808
SUWANEE, GA  30024

MICROMERITICS INSTRUMENT CORP
4536 COMMUNICATIONS DR
NORCROSS, GA  30368-6873

MICROMERITICS INSTRUMENT CORP
PO BOX 116873
NORCROSS, GA  30368-6873

MICRON EAGLE HYDRAULICS, INC.
1291 N. POST OAK RD, STE
HOUSTON, TX  77055

MICROSOFT LICENSING, GP
1950 N. STEMMONS FWY, STE 5010
DALLAS, TX  75207

MICROTRAC
ATTN: TONI WEIGEL
12501-A 62ND STREET NORTH
LARGO, FL  33773

MID-SOUTH ENGINEERING CO.
PO BOX 1399
HOT SPRINGS, AR  71901

MID-SOUTH FORESTRY EQUIPMENT SHOW
935 BLACKJACK ROAD
STARKVILLE, MS  39759

MIKE'S PEST CONTROL, INC
735 W. LEAGUE CITY PARKWAY
LEAGUE CITY, TX  77573

MILBRY, DANIEL K
210 DRAKE RUN LANE
DICKINSON, TX  77539

MILLER INSURANCE
5 JEWRY STREET
LONDON  EC3N 2PJ
UNITED KINGDOM

MINO, KYLE
ADDRESS REDACTED

MINO, KYLE A
ADDRESS REDACTED

MISSISSIPPI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS  39225-2947

MISSISSIPPI BIOMASS COUNCIL
134 MARKETRIDGE DRIVE
RIDGELAND, MS  39157

MISSISSIPPI DEPT. OF ENVIRON QUALITY
GROUNDWATER PROTECTION TRUST FUND
PO BOX 10385
JACKSON, MS  39289-0385

MISSISSIPPI DEPT OF ENVIRON QUALITY
OFFICE OF POLLUTION CONTROL
UNDERGROUND STORAGE TANK BRANCH
101 WEST CAPITOL STREET
JACKSON, MS  39201

MISSISSIPPI DEPT. OF EMPLOYMENT
SECURITY
1235 ECHELON PARKWAY
JACKSON, MS  39215-1699

MISSISSIPPI DEPT. OF EMPLOYMENT
SECURITY
PO BOX 1699
JACKSON, MS  39215

MISSISSIPPI DEPT. OF ENVIRON QUALITY
515 E. AMITE ST
JACKSON, MS  39201

MISSISSIPPI DEPT. OF ENVIRON QUALITY
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI DEVELOPEMENT AUTHORITY
ATTN KATHY GELSTON, CFO
501 NORTH WEST STREET
PO BOX 849
JACKSON, MS  39201

MISSISSIPPI DEVELOPMENT AUTHORITY
C/O DOUGLAS C. NOBLE
MCCRANEY MONTAGNET QUIN & NOBLE,
PLLC
602 STEED RD #200
RIDGELAND, MS  39157

MISSISSIPPI DEVELOPMENT AUTHORITY
C/O SHARI HEYEN
GREENBERG TRAURIG, LLP
1000 LOUISIANA ST., STE 1700
HOUSTON, TX  77002

MISSISSIPPI FORESTRY ASSOICATION
620 N. STATE STREET, STE 201
JACKSON, MS  39202

MISSISSIPPI STATE UNIVERSITY
PO BOX 5247
MISSISSIPPI STATE, MS  39762

MISTRAS GROUP
195 CLARKSVILLE ROAD
PRINCETON, NJ  08550

MITCHELL, MCNUTT & SAMS
PO BOX 7120
TUPELO, MS  38802-7120

MOBILE FOREST PRODUCTS &
BIOMASS, INC
1820 HAND AVENUE
WHISTLER, AL  36612

MOBILE MODULAR
4445 E SAM HOUSTON PARKWAY SOUTH
PASADENA, TX  77505-3912

MOBILE MODULAR
4445 EAST SAM HOUSTON PKWY SO.
PASADENA, TX  77505

MOBILE MODULAR
5700 LAS POSITAS ROAD
RIVERMORE, CA  94551

MOBILE MODULAR
ATTN: DENNIS C. KAKURES
4445 EAST SAM HOUSTON PKWY SO.
PASADENA, TX  77505-3912

MOBILE MODULAR
PO BOX 45043
SAN FRANCISCO, CA  94145-0043

MOBIUS RISK GROUP, LLC
3 RIVERYWAY
HOUSTON, TX  77056

MOBIUS RISK GROUP, LLC
ATTN: CASEY RAGSDALE
3 RIVERYWAY
SUITE 1700
HOUSTON, TX  77056

MODERN WELDING COMPANY OF TEXAS,
INC.
715 SAKOWITZ STREET
HOUSTON, TX  77020

MODERN WELDING COMPANY OF TEXAS,
INC.
ATTN: VERNON RINEWALT
PO BOX 890124
CHARLOTTE, NC  28289-0124

MOELIS
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY  10022

MOGAS INDUSTRIES
14330 E. HARDY ST
HOUSTON, TX  77039

MOGAS INDUSTRIES
ATTN:WENDY MCGHEE
PO BOX 202983
DALLAS, TX  75320-2983

MOHAMEDY, ARIF
7231 WAKEFIELD MEADOW LANE
RICHMOND, TX  77407

MOMENTUM BIOFUELS INC.
4700 NEW WEST DRIVE
PASADENA, TX  77507

MONSANTO
800 N. LINDBERGH BLVD
ST. LOUIS, MO  63167

MONSTER.COM
PO BOX 90364
CHICAGO, IL  60696-0364

MOODY, JOHN DC
ADDRESS REDACTED

MOORE ANALYTICAL
17300 MERCURY DRIVE SUITE 200
HOUSTON, TX  77058

MOORE, BRENT
ADDRESS REDACTED

MOORE, BRENT L
ADDRESS REDACTED

MOREAU, GARY
ADDRESS REDACTED

MORGAN MATERIALS
ATTN: DONALD SADKIN
380 VULCAN STREET
BUFFALO, NY  14207

MORGAN STANLEY & CO.  (0050)
ATTN: JONATHAN GOLDMAN OR PROXY
DEPT.
1300 THAMES STREET WHARF
7TH FLOOR
BALTIMORE, MD  21231

MORGAN STANLEY & CO.  (0050)
JONATHAN GOLDMAN OR PROXY DEPT.
1300 THAMES STREET WHARF
7TH FLOOR
BALTIMORE, MD  21231

MORGAN STANLEY SMITH BARNEY LLC
(0015)
ATTN: JOHN BARRY OR PROXY DEPT
1300 THAMES STREET WHARF
6TH FLOOR
BALTIMORE, MD  21231

MORRIS, JAMES S
ADDRESS REDACTED

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
PO BOX 1347
WILMINGTON, DE  19899

MORRISON AND FOERSTER LLP
ATTN: TESSA SCHWARTZ, ESQ
425 MARKET STREET
SAN FRANCISCO, CA  94105

MOSES, CLIFFORD
211 HIDDEN POINTE
NEW BRAUNFELS, TX  78132

MOSTRA ENERGY DEVELOPMENT
ATTN: JONATHAN L. PHILLIPS
PO BOX 27250
HOUSTON, TX  77227

MOTION IND
285 YORKVILLE ROAD E
COLUMBUS, MS  39702

MOTT CORPORATION
84 SPRING LANE
FARMINGTON, CT  06032

MOTT CORPORATION
SYLVIA HALL
PO BOX 5003
NEW BRITAIN, CT  06050

MOUNTAIN CLIMBING CONSULTING
COMPANY
3350 SAND FLOWER DRIVE
COLORADO SPRINGS, CO  80920

MOURIK L.P.
PO BOX 3467
PASADENA, TX  77501

MSA NORTH AMERICA
802 WEST 13TH STREET
DEER PARK, TX  77536

MSC INDUSTRIAL SUPPLY
75 MAXESS ROAD
MELVILLE, NY  11747

MTEC PHOACOUSTICS
3507 OAKLAND
AMES, IA  50014

MTEC PHOTOACOUSTICS, INC
3507 OAKLAND
AMES, IA  50014

MTI SERVICES, LLC
400-C GEORGIA AVE.
DEER PARK, TX  77536

MTI SERVICES, LLC
ATTN: MIGUEL CASTRO
PO BOX 1989
DEER PARK, TX  77536

MUNSON MACHINERY COMPANY, INC.
PO BOX 855
UTICA, NY  13503

MURKUTE, AMBAREESH
5180 MADISON AVE B-8
OKEMOS, MI  48864

MURRAY RESOURCES LTD
800 GESSNER ROAD, SUITE 170
HOUSTON, TX  77024

MUSE, STANCIL & CO.
15455 DALLAS PARKWAY
ADDISON, TX  75001-4690

MWANIKI, FRANCIS
19100 GLENWEST DR #1337
FRIENDSWOOD, TX 77546

N2 GLOBAL, LLC
550 W. VAN BUREN STREET, SUITE 1420
CHICAGO, IL 60607

N2 SCIENTIFIC CO., INC.
200 ROOSEVELT PLACE
PALISADES PARK, NJ 07650

N2IT CONTAINERS, LLC
PO BOX 843135
KANSAS CITY, MO 64184

NALCO COMPANY
1601 W. DIEHL ROAD
NAPERVILLE, IL 60563

NALCO COMPANY
PO BOX 730005
DALLAS, TX 75373

NANOSCALE PHASES RESEARCH
632 LONGFELLOW COURT
WARMINSTER, PA 18974

NANOSTELLAR INC
3696 HAVEN AVENUE, SUITE B
REDWOOD CITY, CA 94063

NASDAQ
401 MARKET STREET
PHILADELPHIA, PA 19106

NASDAQ
ATTN: BOB GREIFELD
401 MARKET STREET
PHILADELPHIA, PA 19106

NAT. UNION FIRE INS. CO.
OF PITTSBURG, PA (AIG)
175 WATER STREET
NEW YORK, NY 10038-4969
UNITED STATES

NATIONAL FINANCIAL SVCS. (0226)
ATTN: SEAN COLE OR PROXY DEPT.
NEWPORT OFFICE CENTER III
499 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310

NATIONAL PUMP AND COMPRESSOR, LTD
1718 WEST 13TH STREET
DEER PARK, TX 77536

NATIONAL RENEWABLE ENERGY
LABORATORY
1617 COLE BOULEVARD
GOLDEN, CO 80401

NAUTA DUTILH N. V.
PO BOX 1110
ROTTERDAM WEENA 750 3014
NETHERLANDS

NBCN INC. /CDS (5008)
ATTN: STACY BITTON OR PROXY MGR
1010 RUE DE LA GAUCHETIERE ST. WEST
SUITE 1410
MONTREAL, QC H3B 5J2
CANADA

NECI REDWELD DIVISION
PO BOX 197
RANDOLPH, MA 02368

NEEL-SCHAFFER, INC.
2310 MARTIN LUTHER KING JR DRIVE
COLUMBUS, MS 39705

NEEL-SCHAFFER, INC.
ATTN: KEVIN STAFFORD
PO BOX 2100
COLUMBUS, MS 39704-2100

NELSON LABORATORIES
6280 S. REDWOOD DRIVE
SALT LAKE CITY, UT 84123

NES RENTALS
8420 W BRYN MAWR
CHICA, IL 60631

NESCOM INC.
11 WASHINGTON STREET
HAWTHORNE, NJ 07506

NESTLE WATERS NORTH AMERICA
PO BOX 856680
LOUISVILLE, KY 40285-6680

NETZSCH PREMIER TECHNOLOGIES, LLC
125 PICKERING WAY
EXTON, PA 19341

NEVA CORPORATION
11350 BRITTMOORE PARK DR.
HOUSTON, TX 77041

NEVE, GREGORY L
ADDRESS REDACTED

NEWEGG, INC.
16839 E. GALE AVE
INDUSTRY, CA 91745

NIAM O KAUL 2010 IRREVOCABLE TRUST
2128 SANDHILL ROAD
MENLO PARK, CA 94025

NICHOLS TITLE SERVICES, LLC
PO BOX 1081
COLUMBUS, MS 39703-1081

NIETO
ATTN: DANIEL NIETO
HILARION DE LA QUINTANA 2055
OLIVOS (B1636AMA)
BUENOS ARES
ARGENTINA

NIMBLE STORAGE
211 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

NISSAN CHEMICAL AMERICA CORPORATION
10325 RICHMOND AVE., SUITE 1000
HOUSTON, TX  77042

NOAH TECHNOLOGIES CORPORATION
1 NOAH PARK
SAN ANTONIO, TX  78249

NOREX, INC
5505 COTTONWOOD LANE
PRIOR LAKE, MN  55372

NORFOLK SOUTHERN RAILWAY
3 COMMERCIAL PL
#100
NORFOLK, VA  23510

NORMAN FILTER COMPANY LLC
9850 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW, IL  60455

NORMAN SMITH EQUIPMENT CO.
PO BOX 1297
HOUSTON, TX  77015

NORTH AMERICAN CHIP RESOURCES, INC.
PO BOX 2279
WOODVILLE, TX  75979

NORTH AMERICAN PROCUREMENT CO.
PO BOX 2279
WOODVILLE, TX  75979

NORTH CAROLINA STATE UNIVERSITY
ATTN: DR. STEPHEN S KELLEY
FOREST BIOMATERIALS, BILTMORE
HALL2105B
BOX 8005, NCSU CAMPUS
REALEIGH, NC  27695

NORTH CAROLINA STATE UNIVERSITY
ATTN: OFFICE OF TECHNOLOGY TRANSFER
CAMPUS BOX 8210
NORTH CAROLINA STATE UNIVERSITY
RALEIGH, NC  27695-8210

NORTH CAROLINA STATE UNIVERSITY
ATTN: OFFICE OF TECHNOLOGY TRANSFER
POULTON INNOVATION CENTER
1021 MAIN CAMPUS DRIVE
RALEIGH, NC  27606

NORTH SHORE STEEL
PO BOX 9940
HOUSTON, TX  77213

NORTHERN CONTAINER
5200 W. 73RD STREET
BEDFORD PARK, IL  60638

NORTHERN SAFETY CO., INC.
PO BOX 4250
UTICA, NY  13504-4250

NORTHERN TRUST COMPANY, THE (2669)
ATTN: ROBERT VALENTIN OR PROXY MGR
801 S. CANAL STREET
REORG DEPT. FLOOR C1N
CHICAGO, IL  60607

NORTHWEST ANALYTICS INC
111 SW FIFTH AVENUE
PORTLAND, OR  97204

NORTHWEST ANALYTICS INC
ATTN: LYNN THEIS
DEPT CH 19229
PALATINE, IL  60055-9229

NOV WILSON
359-A OLD UNDERWOOD ROAD
LA PORTE, TX  77571

NOVA HEALTHCARE CENTER
110 CYPRESS STATION
HOUSTON, TX  77090

NOVA MOLECULAR TECHNOLOGIES
10200 BAY AREA BLVD
PASADENA, TX  77507

NOVA-TECH INTERNATIONAL
800 ROCKMEAD DR. STE 102
KINGWOOD, TX  77339-2496

NOVUS WOOD GROUP
5900 HAYNESWORTH LN.
HOUSTON, TX  77034

NPRA NATIONAL PETRO REFINERS ASS
1667 K STREET, NW
WASHINGTON, DC  20006

OCCUPATIONAL MEDICAL CARE
PO BOX 5665
PASADENA, TX  77505

OCCUPATIONAL SAFETY & HEALTH ADMIN
525 GRIFFIN ST, ROOM 602
DALLAS, TX  75202

OCCUPATIONAL SAFETY & HEALTH ADMIN
61 FORSYTH STREET, SW
ROOM 6T50
ATLANTA, GA  30303

O'CONNOR, PAUL
ADDRESS REDACTED

ODL
ATTN: MARGARET WOOD
17000 KATY FREEWAY
SUITE 150
HOUSTON, TX  77094

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL  60680-1040

OFFICE OF MISSISSIPPI SECRETARY OF
STATE
401 MISSISSIPPI STREET
JACKSON, MS 39201

OFFICE OF MISSISSIPPI SECRETARY OF
STATE
PO BOX 136
JACKSON, MS 39205-0136

OFFICE OF INFORMATION SERVICE LLC
9737 WASHINGTON BLVD., SUITE 200
GAITHERSBURG, MD 20878

O'KEEFE, VALERIE
ADDRESS REDACTED

OLIVARES & CIA
ATTN: ANDREA ACEVES
PEDRO LUIS OGAZÓN 17
COL. SAN ÁNGEL
MEXICO CITY 01000
MEXICO

OLSER, HOSKIN & HARCOURT LLP
ATTN: J. BRADLEY WHITE
340 ALBERTA STREET
SUITE 1900
OTTAWA, ON K1R 7Y6
CANADA

OLSON
549 WEST RANDOPLH, SUITE 201
CHICAGO, IL 60661

OLSON, MICHAEL
107 AUGUSTA DR
WEST CHESTER, PA 19382

OLYMPUS NDT INC.
PO BOX 822196
PHILADELPHIA, PA 19182-2196

OMEGA ENGINEERING, INC.
PO BOX 405369
ATLANTA, GA 30384-5369

OMICRON CONTROLS, INC.
PO BOX 7745
THE WOODLANDS, TX 77387

OMNI INTERNATIONAL, INC.
935-C COBB PLACE BLVD.
KENNESAW, GA 30144

ON ASSSIGNMENT LAB SUPPORT
26651 WEST AGOURA ROAD
CALABASAS, CA 91302

OPPENHEIMER & CO. INC. (0571)
ATTN: OSCAR NAZARIO OR PROXY MGR
125 BROAD STREET
15TH FLOOR
NEW YORK, NY 10004

OPS WATCH, LLC
828 WEST BRIAR LAKE DRIVE
STARKVILLE, MS 39759

OPTICSPLANET, INC.
3150 COMMERCIAL AVE
NORTHBROOK, IL 60062

OPTIONSXPRESS, INC. (0338)
ATTN: SCOTT JOHNSON OR PROXY MGR
311 W. MONROE STREET
CHICAGO, IL 60606

ORDUNO, HUMBERTO
ADDRESS REDACTED

O'ROURKE PETROLEUM
223 MCCARTY DRIVE
HOUSTON, TX 77029

ORTECH, INC.
6720 FOLSOM BLVD., STE 219
SACRAMENTO, CA 95819

OSECO
ADVANCED RUPTURE DISK TECHNOLGY
PO BOX 670248
HOUSTON, TX 77267-0248

OSO NEGRO, LLC
727 BUNKER HILL ROAD / SUITE NO.41
HOUSTON, TX 77024

OSU-CHEMISTRY DEPARTMENT
107 PHYSICAL SCIENCE
STILLWATER, OK 74078

OUK, TOLA
ADDRESS REDACTED

OWEN, MONTANA
ADDRESS REDACTED

PAC LP
8824 FALLBROOK DRIVE
HOUSTON, TX 77064

PAC LP
ATTN: ADAM PENA
PO BOX 945886
ATLANTA, GA 30394-5886

PACIFIC COMBUSTION ENGINEERING CO.
2107 BORDER AVE
TORRANCE, CA 90501

PACIFIC INDUSTRIAL DEVELOPMENT
ATTN: DR. JOHN W. NOVAK JR
4788 RUNWAY BLVD
ANN ARBOR, MI 48108

PACKAGED SYSTEMS INC.
1735 HINTON STREET
DALLAS, TX 75235

PALL
25 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

PALL PRINCO
770 PENNSYLVANIA DRIVE
EXTON, PA  19341

PALLET ONE, INC.
ATTN: MAUREEN JOHNSON
PO BOX 8500-1311
PHILADELPHIA, PA  19178

PALMETTO WATER SOLUTIONS
175-B RICH LEX DRIVE
LEXINGTON, SC  29072

PANALYTICAL INC.
117 FLANDERS ROAD
WESTBOROUGH, MA  01581

PARADISE, CHRISTOPHER
ADDRESS REDACTED

PARKER HANNIFIN CORPORATION
14036 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

PARKER, K.C.
16603 BUCCANEER LANE
HOUSTON, TX  77062

PARKWOOD INTERNATIONAL
3550 PARKWOOD, SUITE 500
FRISCO, TX  75034

PARR INSTRUMENT COMPANY
211 53RD STREET
MOLINE, IL  61265

PARS INTERNATIONAL CORP.
253 WEST 35TH STREET, 7TH FLOOR
NEW YORK, NY  10001

PARTICULATE SOLID RESEARCH, INC.
4201 W. 36TH STREET
CHICAGO, IL  60632

PASADENA FENCE COMPANY
2722-A DEDMAN ST.
PASADENA, TX  77503

PASSMORE GROUP
ATTN: JEFF PASSMORE, CEO
7064 SHADOW RIDGE DR
OTTAWA, ON  K4P 1B8
CANADA

PATEL, BIPINKUMAR
ADDRESS REDACTED

PATERSON, DAVID J.
ADDRESS REDACTED

PATWARDHAN, PUSHKARAJ
86 HIGHLANDS AVENUE
SOMERVILLE, MA  02143

PAYCHEX - WC AUDIT PREM
PO BOX 911931
DALLAS, TX  75391-1931

PAYCHEX OF NEW YORK LLC
DEPARTMENT 7101, PAYCHEX LOC 72
CAROL STREAM, IL  60122

PAYLOCITY
3850 N WILKE ROAD
ARLINGTON HEIGHTS, IL  60004

PDC MACHINES, INC.
1875 STOUT DRIVE
WARMINSTER, PA  18974

PEARSON, GREGORY
ADDRESS REDACTED

PECCATIELLO ENGINEERING
CATALYTIC CRACKING SOLUTIONS, LLC
PO BOX 1206
MORIARTY, NM  87035

PEERLESS MFG. CO.
50 COBHAM DR.
ORCHARD PARK, NY  14127

PEGASUS SCIENTIFIC, INC.
9710 TRAVILLE GATEWAY DRIVE, PMB 352
ROCKVILLE, MD  20850-7408

PELICAN WIRE COMPANY
3650 SHAW BLVD
NAPLES, FL  34117

PELLE, ATHENA
ADDRESS REDACTED

PENSCO TRUST COMPANY (5998)
ATTN: BRETT DAVIS OR PROXY MGR
717 17TH STREET
SUITE 21
DENVER, CO  80202

PENSION BENEFIT GUARANTY
CORPORATION
1200 K STREET NW.
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY
CORPORATION
PO BOX 151750
ALEXANDRIA, VA  22315-1750

PENTAIR THERMAL MANAGEMENT, LLC
7433 HARWIN DRIVE
HOUSTON, TX  77036

PENTAIR VALVES AND CONTROLS
4607 NEW WEST DRIVE
PASADENA, TX  77505

PERSHING LLC/SECURITIES, INC.
ATTN: REORG DEPARTMENT
850 MAIN ST
BRIDGEPORT, CT  06604

PERETYAZHKO, TANYA
2711 TAFT STREET
HOUSTON, TX  77006

PEREZ, KATHERINE
ADDRESS REDACTED

PERKINELMER HEALTH SCIENCE
710 BRIDGEPORT AVENUE
SHELTON, CT  06484

PERMANENTE
ATTN: MARC A. SEIDNER, PRESIDENT
10250 CONSTELLATION BLVD
SUITE 2810
LOS ANGELES, CA  90067

PERSHING (0443)
ATTN: AL HERNANDEZ OR PROXY DEPT.
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PETERSON, KYLE
13001 BAY PARK ROAD
PASADENA, TX  77507

PETERSON, KYLE
ADDRESS REDACTED

PETROCHEM VALVE, INC.
4500 E HWY 6
ALVIN, TX  77511

PETROLAB COMPANY, LLC
2001 N. INDIANWOOD AVENUE
BROKEN ARROW, OK  74012

PETROSIMSOFT
7935 EYRE DR
PORT ARTHUR, TX  77642

PETROTECH CONSULTANTS, LLC
3 BEDFORD TERRACE
MANTUA, NJ  08051

PETRO-VALVE INC
11248 EAST HARDY STREET
HOUSTON, TX  77093

PETRO-VALVE INC
ATTN: THOMAS PEDEN
PO BOX 38867
HOUSTON, TX  77238-8867

PHASEX
360 MERRIMACK STREET
LAWRENCE, MA  01843

PHILLIPS ORMONDE FITZPATRICK
ATTN: DEBRA YIN FOO PHD
PO BOX 323
COLLINS STREET WEST VIC 8007
MELBOURNE
AUSTRALIA

PILLAI, UNNIRISHNAN
10076 WHITTLESEY DRIVE
UNION, KY  41091

PINNACLE INDUSTRIES LTD
407 EAGLE STREET
PASADENA, TX  77506

PIPER JAFFRAY COMPANIES
ATTN: J. THOMAS HALVERSON
800 NICOLLET MALL J10N01
MINNEAPOLIS, MN  55402

PIPING TECHNOLOGY & PRODUCTS, INC.
PO BOX 34506
HOUSTON, TX  77234-4506

PIRA ENERGY GROUP
3 PARK AVENUE, 26TH FLOOR
NEW YORK, NY  10016

PIZZEYS
ATTN: BILL BENNETT
WODEN PLAZA OFFICES, LEVEL 2
WODEN TOWN SQUARE
CANBERRA
AUSTRALIA

PLATTS
PO BOX 848093
DALLAS, TX  75284-8093

PNC BANK NATIONAL ASSN. (2616)
ATTN: JANET CLEARY OR PROXY DEPT.
8800 TINICUM BLVD
MS F6-F266-02-2
PHILADELPHIA, PA  19153

POLICY NAVIGATION GROUP
8603 VIRGINIA AVENUE
ANNADALE, VA  22003

POLINARD, CALVIN
ADDRESS REDACTED

POPE SCIENTIFIC
351 NORTH DEKORA WOODS BLVD
SAUKVILLE, WI  53080

PORT ROYAL RESEARCH, LLC
61 S. PORT ROYAL DRIVE
HILTON HEAD ISLAND, SC  29928

PORTELA, MR. MARIO
15 ENGLISH HEATHER PLACE
THE WOODLANDS, TX 77382

POWDER PROCESSING INC
ATTN: ALAN SUKOVICH
5103 EVANS AVE
VALPARAISO, IN 46383

POWER NOODLES, INC
1210 STANBRIDGE ST
NORRISTOWN, PA 19401

POWER PRESENTATIONS LTD
1633 BAYSHORE HWY #222
BURLINGAME, CA 94010

PRADMAN KAUL TR U/A 5/7/2012
THE AK 2012 IRREVOCABLE TRUST
2128 SANDHILL ROAD
MENLO PARK, CA 94025

PRAJ INDUSTRIES
PRAJ TOWER 274 & 275/2
BHUMKAR CHOWK- HINJEWADI ROAD
HINJEWADI
INDIA

PRAXAIR DISTRIBUTION
441 N POST OAK RD.
SULPHUR, LA 70663

PRECISION GLASSBLOWING OF COLORADO,
INC
14775 E HINSDALE AVE
CENTENNIAL, CO 80112

PRECISION WAREHOUSE DESIGN, LLC
4701 PINON STREET
FLOWER MOUND, TX 75028

PREEM AB
ATTN: PETER ABRAHAMSSON
WARFVINGES VAG 45
STOCKHOLM 112 51
SWEDEN

PREFERRED COMMUNICATIONS
PO BOX 2886
PEARLAND, TX 77588-2886

PREMIER LAB SUPPLY
1982 SW HAYWORTH AVE
PORT ST. LUICE, FL 34953

PREMIER LABORATORY
10 N. EAST STREET
SUITE 106
WOODLAND, CA 95776

PREMIER LABORATORY
1238 E. BEAMER ST.
STE. A
WOODLAND, CA 95776

PREMIER LABORATORY
1238 E. BEAMER ST., STE A
WOODLAND, CA 95776

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PRESIDO
INX, LLC, A PRESIDO COMPANY
1157 KATY FREEWAY
SUITE 1150
HOUSTON, TX 77079

PRICEWATERHOUSECOOPERS LLP
1201 LOUISIANA
HOUSTON, TX 77002-5678

PRICEWATERHOUSECOOPERS LLP
ATTN: NILOUFAR MOLAVI
1201 LOUISIANA
HOUSTON, TX 77002-5678

PRIMARY CHEMICALS
14906 FM 529, SUITE 202
HOUSTON, TX 77095

PRIMEVEST (0701)
ATTN: ANGELA HANDELAND OR PROXY MGR
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD, MN 56301

PRINZ, RICHARD
500 JEFFERSON, STE 2040
HOUSTON, TX 77002

PRIORITY POWER MANAGEMENT, LLC
ATTN: PADRAIG ENNIS
310 W. WALL ST
SUITE 500
MIDLAND, TX 79701

PROCESS COMBUSTION CORPORATION
5460 HORNING RPAD
PITTSBURGE, PA 15236

PROCESS NMR ASSOCIATES
ATTN: JOHN EDWARDS
87A SAND PIT RD
DANBURY, CT 06810

PROFESSIONAL ALTERNATIVES
PO BOX 4247, DEPT
HOUSTON, TX 77210-4247

PROFESSIONAL OUTLOOK, INC
662 BUTTERNUT DRIVE
HOLLAND, MI 49424

PROGRESSIVE INTRUMENTS
PO BOX 4283
HOUSTON, TX 77210-4283

PROGRESSIVE PUMPS
PO BOX 73108
HOUSTON, TX 77273-3108

PROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK, NY 10036-8299

PROTIVITI
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PS ROSWELL LLC
PO BOX 7874
HOUSTON, TX  77270-7874

PSEG GLOBAL TRIAL OUTSOURCING
5151 SAN FELIPE
HOUSTON, TX  77056

PT PLATINUM CONSULTING LLC
2300 VALLEY VIEW LN #635
IRVING, TX  75062

PUBLIC COMPANY ACCT OVERSIGHT BD
PO BOX 418272
BOSTON, MA  02101

PUFFER-SWEIVEN LP
4230 GREENBRIAR DRIVE
STAFFORD, TX  77497

PULLEN, JONATHAN
ADDRESS REDACTED

PUMP ENERGY INC.
9933 MULA ROAD
STAFFORD, TX  77477

PUMP ENERGY INC.
ATTN: ED SCALA
PO BOX 1888
STAFFORD, TX  77497

PUMP SOLUTIONS INC.
19795 FM 1485 WEST
NEW CANEY, TX  77357

PUMPS AND CONTROLS
1003 ENTERPRISE PI STE 1007
ARLINGTON, TX  76001

PURE COMPLIANCE
PO BOX 951839
DALLAS, TX  75395-1839

PURE WATER SOLUTIONS, INC.
207-A PARK COURT
RIDGELAND, MS  39157

PURE WATER SOLUTIONS, INC.
ATTN: BARRY SIMMONS
PO BOX 24023, DEPT 03-042
JACKSON, MS  39225

PUROLATOR-FACET INC
8439 TRIAD DR
GREENSBORO, NC  27409

PUROLITE COMPANY
150 MONUMENT ROAD
BALA CYNWYD, PA  19004

QA GROUP, LLC DBA QUANTUM ANALYTICS
3400 EAST THIRD STREET
FOSTER CITY, CA  94404

QAQC LAB LLC
PO BOX 1484
KILMARNOCK, VA  22482

QIU, SHENGHONG
4821 CEDAR FOREST PL
LOUISVILLE, KY  40245

QTRADE SECURITIES INC./CDS (5009)
ATTN: JOSEPH CHAU OR PROXY MGR
SUITE 1920 ONE BENTALL CENTRE
505 BURRARD STREET
VANCOUVER, BC  V7X 1M6
CANADA

QUANTACHROME CORP
DBA QUANTACHROME INSTRUMENTS/LAB
QMC
1900 CORPORATE DRIVE
BOYTON BEACH, FL  33426

QUEST GROUP, LLC
225 WEST MAIN STREET
WEST POINT, MS  39773

QUEST PERSONNEL RESOURCES INC
50 BRIAR HOLLOW STE 510E
HOUSTON, TX  77027

QUESTRADE INC./CDS (5084)
ATTN: AL NANJI OR PROXY MGR
5650 YONGE STREET
TORONTO, ON  M2M 4G3
CANADA

QUINCY COMPRESSOR
701 NORTH DOBSON AVE
BAY MINETTE, AL  36507

QUORUM COMPENSATION GROUP INC
PO BOX 2901
WYLIE, TX  75098

RABOBANK
550 NORTH BRAND BLVD, SUITE 600
GLENDALE, CA  91203

RACELAND RAW SUGAR CORP
HWY 182
RACELAND, LA  70394

RAINER, DARRELL
ADDRESS REDACTED

RAINEY ENGINEERING, INC.
7110 BRITTMOORE, SUITE 350
HOUSTON, TX  77041

RALPH ALEXANDER
79 GOLDEN SCROLL CIRCLE
THE WOODLANDS, TX  77382

RAMIREZ, MARIO J.
ADDRESS REDACTED

RAMIREZ-CORREDORES, MARIA
ADDRESS REDACTED

RAMOS, MAURO L
ADDRESS REDACTED

RANGE FUELS, INC.
6529 WASHINGTON ST
DENVER, CO  80229

RASSER, JACOBUS C.
105 PASEO DE LA PLAYA #B
REDONDO BEACH, CA  90277

RAYMOND JAMES
900 W MAIN ST
RUSSELLVILLE, AR  72801

RAYMOND JAMES & ASSOCIATES, INC. (0725)
ATTN: ROBERTA GREEN OR PROXY MGR
880 CARILION PARKWAY
TOWER 2, 4TH FLOOR
ST. PETERSBURG, FL  33716

RAYMOND JAMES LTD./CDS (5076)
ATTN: AARON STEINBERG OR PROXY MGR
333 SEYMOUR STREET
SUITE 800
VANCOUVER, BC  V6B 5A6
CANADA

RAYONIER FOREST RESOURCES
1901 ISLAND WALKWAY
FERNANDINA BEACH, FL  32034

RBC CAPITAL MARKETS CORPORATION
(0235)
ATTN: STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-4400

RBC DOMINION /CDS (5002)
ATTN: DONALD GARCIA OR PROXY MGR
277 FRONT STREET WEST
4TH FLOOR
TORONTO, ON  M5V 2X4
CANADA

REBECCA WILLIAMS
ADDRESS REDACTED

RECOURSE COMMUNICATIONS INC
550 HERITAGE DRIVE, SUITE 200
JUPITER, FL  33458

RED'S SAFE AND LOCK SERVICE
220 PASADENA BLVD
PASADENA, TX  77506

REDWELD PROF'L OFFICE FILING PRODUCTS
PO BOX 644394
PITTSBURGH, PA  15264-4394

REECE SUPPLY COMPANY
PO BOX 565545
DALLAS, TX  75356-5545

REFINING SCIENCES, LLC
14037 S. KINGSTON AVE.
BIXBY, OK  74008

REGIONAL ADMINISTRATOR
REGION 6 - US DEPT OF LABOR, OSHA
525 GRIFFIN ST, ROOM 602
DALLAS, TX  75202

REGIONAL SOLICITOR - US DEPT OF LABOR
525 S GRIFFIN ST, SUITE 501
DALLAS, TX  75202

RELIANCE INDUSTRIES
MAKERS CHAMBERS - IV
NARIMAN POIONT
MUMBAI  400 021
INDIA

RENDON, MATHEW C
ADDRESS REDACTED

RENEWABLE ENERGY SOLUTIONS
ATTN: WILLEM MALHERBE
22 PLATAAN CRESCENT
VREDEKLOOF
CAPE TOWN  07560
SOUTH AFRICA

RESCENTRIS
4100 REGENT ST., SUITE M1
COLUMBUS, OH  43219

RESEARCH DATA GROUP AKA RDG FILINGS
3450 3RD ST. #3-F
SAN FRANCISCO, CA  94124

RESEARCH DATA GROUP AKA RDG FILINGS
PO BOX 883213
SAN FRANCISCO, CA  94188-3213

RESTEK CORPORATION
110 BENNER CIRCLE
BELLEFONTE, PA  16823

RESTEK CORPORATION
SARAH JOHNSON
1695 STATE STREET
EAST PETERSBURG, PA  17520

RESTEK U.S.
PO BOX 4276
LANCASTER, PA  17604

REUBEN WARNER ASSOCIATES, INC
1655 RICHMOND AVE
STATEN ISLAND, NY  10314

REYNOLDS JET
4240 AIRPORT ROAD, SUITE 315
CINCINNATI, OH 45226

RICE, SP SALES, INC. 9
3857 MILLER PARK DRIVE
GARLAND, TX 75042

RICE ASSOCIATES
10 RYAN COURT
STANFORD, CA 94305

RICE UNIVERSITY/SEA
(BRC) ROOM 210C
6500 MAIN STREET
HOUSTON, TX 77005

RICE, CONDOLEEZZA
ADDRESS REDACTED

RICHARDS, LAYTON & FINGER
920 NORTH KING STREET
WILMINGTON, DE 19801

RICHARDSON, DANIEL
ADDRESS REDACTED

RICHARDSON, DANIEL R
ADDRESS REDACTED

RIDGE POINT CONSULTANTS
710 HOMOCHITTO CAMPOUT RD SE
MEADVILLE, MS 39653

RIDGWAY'S LLC
RIOT CREATIVE IMAGING
PO BOX 203890
HOUSTON, TX 77081

RIGAKU AMERICAS CORPORATION
9009 NEW TRAILS DRIVE
THE WOODLANDS, TX 77381

RIGAKU AMERICAS CORPORATION
SALES DEPARTMENT
23721 NETWORK PLACE
CHICAGO, IL 60673-1237

RIGOBERTO ADVINCULA, PH.D.
136 FLEMING BUILDING
HOUSTON, TX 77204-5003

RISI, INC.
4 ALFRED CIRCLE
BEDFORD, MA 01730

RITTER US LLC
194 BRADY AVENUE - SUITE 201
HAWTHORNE, NY 10532

RIVE TECHNOLOGIES
ATTN: THOMAS R THOMAS
1 DEER PARK DRIVE
STE A
MONMOUTH JUNCTION, NJ 08852

RJ LEE GROUP, INC.
2710 N. 20TH AVE
PASCO, WA 99301

RLN INDUSTRIES, INC.
7533 FM 2004 ROAD
HITCHCOCK, TX 77563

ROACH, WILLIAM
ADDRESS REDACTED

ROADWAY EXPRESS
PO BOX 730375
DALLAS, TX 75373-0375

ROBCO OF AMERICA LLC
PO BOX 2039
NEW CANEY, TX 77357

ROBEN MANUFACTURING, INC.
760 VASSAR AVENUE
LAKEWOOD, NJ 08701

ROBERT HALF
ATTN: FRANK WU
205 N. MICHIGAN AVE, SUITE 3301
CHICAGO, IL 60601

ROBERT HALF
ATTN: FRANK WU, CO-MANAGING DIRECTOR
205 N. MICHIGAN AVE, SUITE 3301
CHICAGO, IL 60601

ROEMISH, ROYCE D
ADDRESS REDACTED

ROMERO, ALFREDO J
ADDRESS REDACTED

ROSEMOUNT, INC.
8200 MARKET BLVD.
CHANHASSEN, MN 55331

ROSS, MARK
ADDRESS REDACTED

ROTO-DISC CO.
50 WEST TECHNECENTER DR.
MILFORD, OH 45150

ROYAL INT'L PIPE & SUPPLY, INC.
624 HOWARD AVENUE
DEER PARK, TX 77536

RR DONNELLEY FINANCIAL
ATTN: THOMAS J. QUINLAN
111 SOUTH WACKER DRIVE
CHICAGO, IL  60606

RR DONNELLEY RECEIVABLES
PO BOX 951060
DALLAS, TX  75395-1060

RS INSTRUMENTS, INC.
10 N. EAST STREET
WOODLAND, CA  95776

RUBACH, HENRY
11202 NORTH AVE P
LA PORTE, TX  77571

RUBACH, HENRY
ADDRESS REDACTED

RUBEN WARNER ASSOC INC.
1655 RICHMOND AVE
STATEN ISLAND, NY  10314

RUDOLPH RESEARCH ANALYTICAL CORP.
55 NEWBURGH ROAD
HACKETTSTOWN, NJ  07840

RULON, LESLIE
ADDRESS REDACTED

RULON, LESLIE A
ADDRESS REDACTED

RUSSELL , LUCAS H
ADDRESS REDACTED

RUSSELL REYNOLDS ASSOCIATES, INC.
PO BOX 6427
NEW YORK, NY  10249-6427

RUSSELL, DEVON
ADDRESS REDACTED

RUSSELL-WARREN, SANGER A
1231 BUCKNER ST.
HOUSTON, TX  77019

S & B ENGINEERS
ATTN: J.D. SLAUGHTER
7825 PARK PLACE BLVD
HOUSTON, TX  77087

S & S HVAC EQUIPMENT, LLC
21815 KATY FREEWAY
KATY, TX  77450

S&S INDUSTRIAL SUPPLY, LLC
9273 HIGHWAY 84 WEST
WINNFIELD, LA  71483

S.G. FRANTZ COMPANY
ATTN: JENS DAHL, PRESIDENT
1507 BRANAGAN DRIVE
TULLYTOWN, PA  19007

SACHEM INC.
821 WOODWARD STREET
AUSTIN, TX  78704

SAFERACK LOADING RACK TECHNOLOGIES
730 ELECTRIC DRIVE
SUMTER, SC  29153

SAFESITE INC.
9505 JOHNNY MORRIS ROAD
AUSTIN, TX  78724

SAFETY RX SERVICES
2835 E SAM HOUSTON PARKWAY, SOUTH
PASADENA, TX  77503

SAGE ENVIRONMENTAL CONSULTING
PO BOX 671545
HOUSTON, TX  77034

SAIC ENERGY, ENVIRONMENT &
INFRASTRUCTUR
1 CORP. CENTER, WEST WING
FRAMINGHAM, MA  01701

SAIC ENERGY, ENVIRONMENT &
INFRASTRUCTUR
HERB KOSSTRIN
PO BOX 223563
PITTSBURGH, PA  15251-2563

SAIFEE CORP DBA AAA PALLET CO
1220 SHOTWELL STREET
HOUSTON, TX  77020

SALAS, ISIDRO
ADDRESS REDACTED

SALINAS, VICTOR
ADDRESS REDACTED

SALINAS, VICTOR E
ADDRESS REDACTED

SALVAGE DATA RECOVERY SERVICE LAB
76 PROGRESS DRIVE
STAMFORD, CT  06902

SAMIR KAUL
C/O KHOSLA VENTURES
2128 SAND HILL ROAD
MENLO PARK, CA  94025

SAMSUNG FIRE & MARINE INS CO
EULJIRO 1-GA
JUNG-GU
SEOUL
KOREA, DEMOCRATIC PEOPLE'S REPUBLIC
OF

SANCHEZ, VICENTE
ADDRESS REDACTED

SANDELIUS INSTRUMENTS, INC.
1407 W. PATTON
HOUSTON, TX  77009

SANDELIUS INSTRUMENTS, INC.
ATTN: JOAN SMITH
PO BOX 30098
HOUSTON, TX  77249

SAPPHIRE INVESTOR RELATIONS, LLC
149 MADISON AVE, SUITE 610
NEW YORK, NY  10016

SAS INSTITUTE INC
PO BOX 406922
ATLANTA, GA  30384-6922

SASOL GERMANY GMBH
ANCKELMANNSPLATZ 1
HAMBURG  20537
GERMANY

SASOL NORTH AMERICA
900 THREADNEEDLE SUITE 100
HOUSTON, TX  77079

SCA FOREST PRODUCTS AB
ATTN: ANDERS HULTGREN, SCA ENERGY
SKEPPARPLATSEN 1
SUNDSVALL  SE-851 88
SWEDEN

SCHAFFER, ARNOLD
7105 DOSWELL LN
AUSTIN, TX  78739

SCHOPPE, JASON
ADDRESS REDACTED

SCHWEICHLER PRICE MULLARKEY & BARRY
900 LARKSPUR LANDING CIRCLE, SUITE 270
LARKSPUR, CA  94939

SCIENTIFIC EQUIPMENT SOURCE INC
1895 CLEMENTS RD
PICKERING, ON  L1W 3V5
CANADA

SCOTIA CAPITAL  /CDS (5011)
ATTN: EVELYN PANDE OR PROXY DEPT.
SCOTIA PLAZA
P.O. BOX 4085
TORONTO, ON  M5W 2X6
CANADA

SCOTIA CAPITAL () INC. (0096)
ATTN: JOE LAPORTA OR PROXY MGR
ONE LIBERTY PLAZA
24TH FLOOR
NEW YORK, NY  10006

SCOTTMADDEN, INC.
3495 PIEDMONT RD
ATLANTA, GA  30305

SCOTTRADE, INC. (0705)
ATTN: RHONDA KOTTEMANN OR PROXY MGR
500 MARYVILLE UNIVERSITY DR.
ST. LOUIS, MO  63141

SCRIPTLOGIC CORPORATION
6000 BROKE SOUND PARKWAY NW S 200
BOCA RATON, FL  33487

SEAL SOLUTIONS OF TEXAS INC.
15255 GULF FREEWAY, #120C
HOUSTON, TX  77034

SEAWEST MECHANICAL
1149 NA SANDIFER MEMORIAL HIGHWAY
SILVER CREEK, MS  39663

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO. BOX 898
DOVER, DE  19903

SECRETARY OF STATE MISSISSIPPI
125 S. CONGRESS STREET
JACKSON, MS  39201

SECRETARY OF STATE MISSISSIPPI
PO BOX 1020
JACKSON, MS  39215-1020

SECURITES AND EXCHANGE COMMISSION
ATTN: ANDREW CALAMARI, REGIONAL DIR.
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
PO BOX 979081
ST. LOUIS, MO  63197

SEI PRIVATE TRUST COMPANY (2039)
ATTN: MELVIN ALLISON OR PROXY MGR
ONE FREEDOM VALLEY DRIVE
OAKS, PA  19456

SENTRY EQUIPMENT CORPORATION
966 BLUE RIBBON CIRCLE NORTH
OCONOMOWOC, WI  53066

SEPARATION SYSTEMS, INC.
100 NIGHTINGALE LANE
GULF BREEZE, FL  32561

SERENIX
5008 CHETTERHAM TERRACE
SAN DIEGO, CA  92130

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

SGS NORTH AMERICA INC SECURITIES LENDING
ATTN: PETE SCAVONE OR PROXY MGR
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SGS NORTH AMERICA, INC.
12621 FEATHERWOOD DR, STE 260
HOUSTON, TX 77034

SHANGHAI PATENT & TRADEMARK LAW
OFFICE
ATTN: MS. JIAHUA ZHU
435 GUIPING RD
CAOHEJING HI-TECH PARK
SHANGHAI 200233
CHINA

SHARP, ROBERT
ADDRESS REDACTED

SHAW CONSULTANTS INTERNA, INC.
36993 TREASURY CENTER
CHICAGO, IL 60694-6900

SHAW ENERGY & CHEMICALS
4171 ESSEN LANE
BATON ROUGE, LA 70809

SHELL OIL PRODUCTS US
910 LOUISIANA STREET
SUITE 2200
HOUSTON, TX 77002

SHELL-UNITED STATES, INC.
9649 LOGAN HEIGHTS CIRCLE
SPOTSYLVANIA, VA 22551

SHETTY, KRITHI S.
ADDRESS REDACTED

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI, HAIFENG
2600 MUSKINGUM COURT
COLUMBUS, OH 43210

SHIH, RAYMOND
1187 SHAWFORD WAY DR
ELGIN, IL 60120

SIERRA INSTRUMENTS
5 HARRIS COURT, BUILDING L
MONTEREY, CA 93940

SIGMA-ALDRICH INC.
PO BOX 535182
ATLANTA, GA 30353-5182

SIGN A RAMA
2755 VOSSDALE
HOUSTON, TX 77027

SIGNQUICK
1908A HIALEAH DRIVE
SEABROOK, TX 77586

SILICON VALLEY BANK
7000 NORTH MOPAC, SUITE 360
AUSTIN, TX 78731

SILVER LAKE KRAFTWERK
2020 PIONEER COURT
SAN MATEO, CA 94403

SILVERSON MACHINES INC.
355 CHESTNUT STREET
EAST LONGMEADOW, MA 01028

SIMIR KAUL & PUJA KAUL TR UA 7/21/09
KAUL FAMILY REVOCABLE TRUST
16 TUSCALOOSA AVENUE
ATHERTON, CA 94027

SIVA CHAMARTHY
2400 BARRETT CREEK BLVD, APT 1123
MARIETTA, GA 30066

SKC GULF COAST INC.
9827 WHITHORN DRIVE
HOUSTON, TX 77095

SKC INC.
863 VALLEY VIEW ROAD
EIGHTY FOUR, PA 15330

SKOLNIK INDUSTRIES, INC.
4900 S KILBOURN AVE
CHICAGO, IL 60632

SKOLNIK INDUSTRIES, INC.
ATTN: JOSIP PETRUSIC
2744 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SMART & BIGGAR
ATTN: RON ZIOLA
55 METCALFE STREET, SUITE 900
PO BOX 2999 STATION D
OTTAWA, ON K1P 5Y6
CANADA

SMART SENSORS, INC.
1920 ALDINE WESTERN ROAD
HOUSTON, TX 77038

SMD PRODUCTS
8515 HERRINGTON CT
PEVELY, MO 63070

SMITH ENGINEERING SERVICES
9207 STINGRAY COURT
TEXAS CITY, TX 77591

SMITH, CHRISTOPHER
ADDRESS REDACTED

SMITH, DANIEL M
ADDRESS REDACTED

SMITH, DAVID M
ADDRESS REDACTED

SMITH, DONALD
907 NEWBERRY SHORES DRIVE
PROSPERITY, SC  29127

SMITH, EDWARD
C/O MOORE & ASSOCIATED
ATTN MELISSA MOORE
LYRIC CENTRE, 440 LOUISIANA, STE 675
HOUSTON, TX  77002

SMITH, EDWARD
C/O US EEOC ATTN LUCIA PAN,
INVESTIGATOR
HOUSTON DISTRICT OFFICE
1201 LOUISIANA, SUITE 600
HOUSTON, TX  77002

SMITH, EDWARD J
ADDRESS REDACTED

SMITH, EVAN
ADDRESS REDACTED

SMITH, KINDRA
3410 BLUEBONNET STREET
PASADENA, TX  77505

SOFTCHOICE
173 DUFFERIN STREET
TORONTO, ON  M6K 3H7
CANADA

SOFTCHOICE
55 WAUGH, STE 220
HOUSTON, TX  77007

SOFTCHOICE
ATTN: SOFTCHOICE CORPORATION
1175 NORTH SERVICE ROAD, WEST
SUITE 105
OAKVILLE, ON  L6M 2W1
CANADA

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOLUBLE SOLUTIONS
3 LOUISE LANE
GLADSTONE, NJ  07934

SOLUTIONS STORES
2709 BAYPORT BLVD.
SEABROOK, TX  77586

SORIA, JUAN C
ADDRESS REDACTED

SORRELLS, JENNIFER
1810 BRUN ST. #4
HOUSTON, TX  77019

SOUTH COAST FIRE & SAFETY
6230 BROOKHILL
HOUSTON, TX  77087

SOUTH MISSISSIPPI ELECTRIC
7037 US HIGHWAY 49
HATTIESBURG, MS  39042

SOUTH MISSISSIPPI ELECTRIC
ATTN: ROGER SMITH
P.O. BOX 15849
HATTIESBURG, MS  39042

SOUTH POINT BIOMASS GENERATION
65 AVENUES OF CHAMPIONS
NICHOLASVILLE, KY  40356

SOUTHERN INSTRUMENT AND VALVE
1107 WAFER STREET
PASADENA, TX  77506

SOUTHERN IONICS
506 WEST BROAD STREET
WEST POINT, MS  39773

SOUTHERN IONICS
ATTN: MILTON SUNDBECK
506 WEST BROAD STREET
WEST POINT, MS  39773

SOUTHERN IONICS
PO BOX 934557
ATLANTA, GA  31193

SOUTHERN IONICS
PO BOX 934557
ATLANTA, GA  31193-4557

SOUTHERN IONICS
PO DRAWER 1217
WEST POINT, MS  39773

SOUTHERN SYNERGY
ATTN: VP OPERATIONS
17 VINE STREET NW
DECATUR, AL  35601

SOUTHTEX ASPHALT SERVICES
PO BOX 23097
HOUSTON, TX  77228

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA ROAD
PO DRAWER 28510
SAN ANTONIO, TX  78228-0510

SOUTHWEST SECURITIES  (0279)
ATTN: DORIS KRAJC OR PROXY DEPT.
1201 ELM STREET
SUITE 3700
DALLAS, TX  75270

SOUTHWEST SECURITIES  (0279)
DORIS KRAJC OR PROXY DEPT.
1201 ELM STREET
SUITE 3700
DALLAS, TX  75270

SOUTHWEST STAINLESS & ALLOY
8505 MONROE ROAD
HOUSTON, TX  77061

SPARKLING CLEAR INDUSTRIES, INC.
3502 E. TC JESTER
HOUSTON, TX  77018

SPECIALTY GLASS INC.
15525B COUNTY RD 48
ROSHARON, TX  77583

SPECIALTY GLASS INC.
ATTN: DANNY MACHACEK
PO BOX 1037
ROSHARON, TX  77583

SPECTRAL DATA SERVICES
818 PIONEER STREET
CHAMPAIGN, IL  61820

SPECTRO ANALYTICAL INSTRUMENTS
91 MCKEE DRIVE
MAHWAH, NJ  07430

SPEX SAMPLES PREP, LLC
15 LIBERTY ST.
METUCHEN, NJ  08840

SPEX SAMPLES PREP, LLC
ATTN: BARBARA BAUMANN
203 NORCROSS AVE
METUCHEN, NJ  08840

SPHERIC-TRAFALGAR LTD.
9447 LONDON WAY, STE 104
RANCHO CUCAMONGA, CA  91730

SPICER, LEONARD D
3722 MEDFORD RD
DURHAM, NC  27705

SPILLER JR., JOE
ADDRESS REDACTED

SPINNER, STEVEN J
1314 CLOUD AVENUE
MENLO PARK, CA  94025

SPITZE GRAPHICS
4102 GARDEN LAKE DRIVE
KINGWOOD, TX  77339

SPL
8820 INTERCHANGE
HOUSTON, TX  77054

SPRAY DRYING SYSTEMS, INC.
5320 ENTERPRISE STREET
ELDERSBURG, MD  21784

SPRAYING SYSTEMS CO.
PO BOX 95564
CHICAGO, IL  60694-5564

SPRINGS, JERRY
ADDRESS REDACTED

SPRINT SAFETY, INC.
11804 FAIRMONT PARKWAY
LAPORTE, TX  77571

SPX FLOW TECHNOLOGY
ATTN: TRACY BRENAMAN
PO BOX 277886
ATLANTA, GA  30384-7886

SPX FLOW TECHNOLOGY - LIGHTNIN
C/O HASTIK-BAYMONT, INC.
2525 WEST BELLFORT,STE. 200
HOUSTON, TX  77207-6657

SSTD INC
5610 BALLINA CANYON LANE
HOUSTON, TX  77041

ST. CLOUD MINING COMPANY
PO BOX 196
WINSTON, NM  87943

ST1 REFINERY AB
ATTN: BO-ERIK SVENSSON
PO BOX 8889
GOTHENBURG  SE-402 72
SWEDEN

STABILITY PRODUCTS INC
730 SOUTH BARTON UNIT C
NEW BUFFALO, MI  49117

STAGGS, GEORGE
ADDRESS REDACTED

STAGGS, GEORGE E
ADDRESS REDACTED

STAMIRES, DENNIS
PO BOX 8309
NEWPORT BEACH, CA  92658

STANDARD & POORS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STANDARD STEEL SUPPLY, INC.
2901 HWY. 146 SOUTH
TEXAS CITY, TX 77590

STANFORD BUSINESS SCHOOL
655 KNIGHT WAY
STANFORD, CA 94305

STANFORD TM INVESTMENTS
SILVER TOWER
CORNICHE
PO BOX 6199
ADU DHABI
UNITED ARAB EMIRATES

STANHOPE INVESTMENTS
WALKER HOUSE
87 MARY STREET
GEORGE TOWN
CAYMAN ISLANDS

STARBASE AVIATION
11210 BLUME AVE
HOUSTON, TX 77034

STARCON INTERNATIONAL
ATTN: DANIELLE BORTKA CONTRACTS
ADMIN.
10610 FAIRMONT PARKWAY
LA PORTE, TX 77571

STAT PADS, LLC
13897 W WAINWRIGHT
BOISE, ID 83713

STATE COMPTROLLER
LYNDON B. JOHNSON STATE OFFICE
BUILDING
111 EAST 17TH STREET
AUSTIN, TX 78774

STATE COMPTROLLER
PO BOX 149359
AUSTIN, TX 78714-9359

STATE STREET (0997)
ATTN: MIKE FEELEY/ROB RAY OR PROXY
MGR
CORP ACTIONS - JAB5E
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE STREET (2399)
ATTN: MARIA SASINOSKI OR PROXY MGR
525 WILLIAM PENN PLACE
ROOM 0300
PITTSBURGH, PA 15259

STATE STREET (2399)
MARIA SASINOSKI OR PROXY MGR
525 WILLIAM PENN PLACE
ROOM 0300
PITTSBURGH, PA 15259

STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS 39205

STATKRAFT
LILLEAKERVEIEN 6
OSLO 00216
NORWAY

STATON, MICHELLE
8538 UNION CIRCLE
ARVADA, CO 80005

STEADFAST INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196-1056

STEPHEN J SCHUYTEN
ADDRESS REDACTED

STEPHEN SCHUYTEN
ADDRESS REDACTED

STEPHENS (0419)
ATTN: LINDA THOMPSON OR PROXY DEPT.
111 CENTER STREET
4TH FLOOR
LITTLE ROCK, AR 72201-4402

STERI TECHNOLOGIES, INC.
857 LINCOLN AVENUE
BOHEMIA, NY 11716

STERN BROS
8000 MARYLAND AVENUE
SUITE 800
ST. LOUIS, MO 63105

STERNE, AGEE & LEACH, INC. (0750)
ATTN: WENDY FLETCHER OR PROXY MGR
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

STEVEN LEGE
ADDRESS REDACTED

STIFEL NICOLAUS & CO. (0793)
ATTN: CHRIS WIEGAND OR PROXY DEPT.
501 N. BROADWAY 7TH FLOOR
STOCK RECORD DEPT
ST. LOUIS, MO 63102

STILLMEADOW, INC.
12852 PARK ONE DRIVE
SUGAR LAND, TX 77478

STINNETT & ASSOCIATES LLC
8801 S YALE #330
TULSA, OK 74137

STOCKCROSS FINANCIAL (0445)
ATTN: ELEANOR PIMENTEL OR PROXY MGR
77 SUMMER STREET
2ND FLOOR
BOSTON, MA 02210

STOEL RIVES LLP
900 SW FIFTH AVE
PORTLAND, OR 97204

STRADLING YOCCA CARLSON & RAUTH
660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CA 92660

STRADLING YOCCA CARLSON & RAUTH
ATTN: C. CRAIG CARLSON
660 NEWPORT CENTER DRIVE, SUITE 1600
NEWPORT BEACH, CA 92660

STRATEGIC ESTIMATING SYSTEMS
1200 SOLDIERS FIELD DR., STE 300
SUGAR LAND, TX  77479

STRATEGIC SOLUTIONS TECHNOLOGY DEVELOP
ATTN: SUBBARAMAN VISWANTHAN, PH.D.
5610 BALLINA CANYON LN.
HOUSTON, TX  77041

STROME, DAVID A
ADDRESS REDACTED

STRONGHOLD
225 SOUTH 16TH STREET
LAPORTE, TX  77571

STROPE, DANIEL
ADDRESS REDACTED

STROPE, DANIEL J
ADDRESS REDACTED

STUNSON, JR., THOMAS E
12621 33 40545 ST.
SANTA FE, TX  77510

STUNSON, THOMAS
ADDRESS REDACTED

STURM, HANNAH
ADDRESS REDACTED

STURTEVANT INC.
348 CIRCUIT STREET
HANOVER, MA  02339-2129

SÜD-CHEMIE INC.
PO BOX 32370
LOUISVILLE, KY  40232

SULZER CHEMTECH UNITED STATES, INC.
PO BOX 700480
TULSA, OK  74170-0480

SUMMIT ELECTRIC SUPPLY
2202 S. BATTLEGROUND ROAD
LA PORTE, TX  77571

SUMMIT FLOW CONTROL
PO BOX 1443
WILLIS, TX  77378

SUN COAST RESOURCES INC
PO BOX 202603
DALLAS, TX  75320

SUNBELT TRANSFORMER
2219 ALDINE BENDER
HOUSTON, TX  77032

SUNITED STATESN COMBS, TEXAS COMPTROLLER
PO BOX 13528
AUSTIN, TX  78711-3525

SUNOCO
ATTN: DAVID A. SEXTON
1735 MARKET STREET
PHILADELPHIA, PA  19103

SUNTRAC SERVICES, INC.
1818 E. MAIN ST.
LEAGUE CITY, TX  77573

SUPERCRITICAL FLUID TECHNOLOGIES, INC.
1 INNOVATION WAY
NEWARK, DE  19711

SUPERIOR LABORATORY SERVICES, INC.
1710 PRESTON ROAD, SUITE A
PASADENA, TX  77503-2901

SVB ANALYTICS
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SVB FINANCIAL GROUP
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SVEASKOG FORVALTNINGS AB
ATTN: ANN-BRITT EDFAST, VP R&D
TORSGATAN 4
STOCKHOLM  105 22
SWEDEN

SWECO, A BUSINESS OF M-I, LLC
PO BOX 1509
FLORENCE, KY  41022-1509

SWENEY CARTWRIGHT & CO. (7027)
ATTN: CAROLYN MACKAY OR PROXY MGR
17 SOUTH HIGH STREET
ROOM 300
COLUMBUS, OH  43215

SWETT & CRAWFORD OF ILLINOIS, INC.
1 NORTH FRANKLIN STREET
SUITE 1400
CHICAGO, IL  60603

SWIS RE AMERICA GROUP
175 KING STREET
ARMONK, NY  10504

SYMYX TECHNOLOGIES
ATTN: GENERAL COUNSEL
415 OAKMEAD PARKWAY
SUNNYVALE, CA  94085

SYNTROLEUM
5416 SOUTH YALE
SUITE 400
TULSA, OK  74135

SYSTECH ENVIRONMENTAL
ATTN: THOMAS E. MOORE
3085 WOODMAN DRIVE
SUITE 300
DAYTON, OH 45420

T.B. JONES LLC
1025 ASHLAND BLVD
CHANNELVIEW, TX 77530

ATTN: TRIMM JONES, PRESIDENT, DIRECTOR
1025 ASHLAND BLVD
CHANNELVIEW, TX 77530

T.B. JONES LLC
PO BOX 239
CHANNELVIEW, TX 77530

TATUM
PO BOX 847872
DALLAS, TX 75284

TATUM, CHARLES M
ADDRESS REDACTED

TAUBER OIL
ATTN: DAVID TAUBER, PRINCIPAL
55 WAUGH DRIVE
SUITE 700
HOUSTON, TX 77007

TAYLOR VALUATION GROUP, LP.
PO BOX 5195
SAM RAYBURN, TX 75951

TD AMERITRADE CLEARING, INC. (0188)
ATTN: GARY SWAIN OR PROXY MGR
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

TD WATERHOUSE CANADA INC. /CDS (5036)
ATTN: GLEN EARLE OR PROXY MGR
60 NORTH WINDPLACE
SCARBOROUGH, ON M1S 5L4
CANADA

TDW SERVICES, INC.
PO BOX 972118
DALLAS, TX 75397-2118

TECH 2000 SERVICES & STAFFING INC.
240 WEST END AVE. STE 3B
NEW YORK, NY 10023

TECHNIFAB PRODUCTS, INC.
10339 N INDUSTRIAL PARK DRIVE
BRAZIL, IN 47834

TECHNIP
ATTN: TY WEBB, COMMERCIAL DIRECTOR
11700 KATY FREEWAY
HOUSTON, TX 77079

TECHNIQUE RECRUITING
8060 ORCHARD COMMONS
LONG GROVE, IL 60047

TECHNOLOGY OF MATERIALS
4020 N. PALM STREET
FULLERTON, CA 92835

TECHNOVA SUPPLY LLC
48 COLLEGE STREET
WOODLAND, CA 95695

TECH-QUIP, INC.
PO BOX 890649
HOUSTON, TX 77289

TELEDYNE ISCO, INC
4700 SUPERIOR STREET
LINCOLN, NE 68504

TELEDYNE ISCO, INC
CUSTOMER SERVICE
PO BOX 121175
DALLAS, TX 75312

TELESIS HV, LLC
PO BOX 835240
RICHARDSON, TX 75083-5240

TEMBEC
ATTN: DENNIS ROUNSVILLE
800 BOUL RENE-LEVESQUE QUEST
BUREAU 1050
MONTREAL, QC H3B 1X9
CANADA

TENNESSEE VALLEY AUTHORITY
ATTN: CUSTOMER RELATIONS
P.O. BOX 292409
NASHVILLE, TN 37229

TESTING MACHINES INC.
40 MCCULLOUGH DRIVE
NEW CASTLE, DE 19720

TETRA TECH
3475 EAST FOOTHILL BOULEVARD
PASADENA, CA 91107-6024

TEXAS A&M ENGINEERING
200 TECHNOLOGY WAY
COLLEGE STATION, TX 77845-3424

TEXAS A&M UNIVERSITY
6000 TAMU MS
COLLEGE STATION, TX 77843

TEXAS A&M UNIVERSITY CHEMISTRY DEP
PO BOX 30012
COLLEGE STATION, TX 77842-3012

TEXAS CHEMICAL COUNCIL
1402 NUECES STREET
AUSTIN, TX 78701

TEXAS COMMISSION OF ENVIRON QUALITY
12100 PARK 35 CIRCLE, MC 214
AUSTIN, TX 78753

TEXAS COMMISSION OF ENVIRON QUALITY
PO BOX 13087
AUSTIN, TX 78711-3087

TEXAS COMMISSION ON ENVIRON QUALITY
PO BOX 13089
AUSTIN, TX 78711-3089

TEXAS COMMISSION ON ENVIRON QUALITY
OFFICE OF PERMITTING, REMEDIATION REG.
PETROLEUM STORAGE TANK REIMB.
SECTION
MC: 139, PO BOX 13087
AUSTIN, TX 78711-3087

TEXAS COMMISSION ON ENVIRON QUALITY
OFFICE OF PERMITTING, REMEDIATION REG.
PETROLEUM STORAGE TANK REM. FUND
MC: 138, PO BOX 13087
AUSTIN, TX 78711-3087

TEXAS COMPTROLLER
PO BOX 13528
AUSTIN, TX 78711-3528

TEXAS DEPT OF STATE HEALTH SERVICES
RADIATION SAFETY LICENSING BRANCH
MAIL CODE 2003
PO BOX 149347
AUSTIN, TX 78714-9347

TEXAS DEPT OF STATE HEALTH SERVICES
RADIATION SAFETY LICENSING BRANCH
MAIL CODE 2835
PO BOX 149347
AUSTIN, TX 78714-9347

TEXAS ENGINEERING EXTENSION SERVICE
301 TARROW ST
COLLEGE STATION, TX 77840-7896

TEXAS FLANGE
PO BOX 2889
PEARLAND, TX 77581

TEXAS GAUGE & CONTROLS, INC.
7575 DILLON ST
HOUSTON, TX 77061

TEXAS INDUSTRIAL MEDICAL, LLC
10910 SPENCER HWY, STE D
LA PORTE, TX 77571

TEXAS MUTUAL INSURANCE COMPANY
PO BOX 841843
DALLAS, TX 75284-1843

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DEPARTMENT
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS PROCESS EQUIPMENT CO.
PO BOX 4346, DEPT. 678
HOUSTON, TX 77210-4346

TFI SERVICES
1616 S. VOSS , STE 700
HOUSTON, TX 77057

THE ALTSCHULER COMPANY
ATTN: HARRY ALTSCHULER
PO BOX 75304
LOS ANGELES, CA 90075

THE BARO COMPANIES
4655 WRIGHT ROAD, STE. 200
STAFFORD, TX 77477

THE EADS COMPANY
PO BOX 732217
DALLAS, TX 75373-2217

THE KAUL FAMILY TRUST DATED 7/21/2009
2128 SANDHILL ROAD
MENLO PARK, CA 94025

THE LINCOLN CLUB OF NORTHERN CA
1301 SHOREWAY ROAD -SUITE 250
BELMONT, CA 94002

THE MATHWORKS, INC.
3 APPLE HILL DRIVE
NATICK, MA 01760-2098

THE NEW YORK BLOWER COMPANY
20314 TELGE ROAD
TOMBALL, TX 77377

THE PENNSYLVANIA STATE UNIVERSITY
C211 COAL UTILIZATION LAB
UNIVERSITY PARK, PA 16802

THE PLAZA GROUP
10375 RICHMOND AVENUE
#1620
HOUSTON, TX 77042

THE PRICE COMPANIES
218 MIDWAY RT.
MONTICELLO, AR 71655

THE PRICE COMPANIES
PO BOX 536
MONTICELLO, AR 71657

THE REYNOLDS COMPANY
4051 N.N.E. LOOP 323
TYLER, TX 75701

THE REYNOLDS COMPANY
ATTN: STEVE GREGSTON
PO BOX 671344
DALLAS, TX 75267-1344

THE SRI GROUP, INC.
13843 HWY 105 W
CONROE, TX 77304

THE TALANCE GROUP, LP
808 TRAVIS, SUITE 1550
HOUSTON, TX 77002

THE THINK CLOUD LLC
300 EAST 89TH ST #4B
NEW YORK, NY  10128

THE US DEPT OF HEALTH & HUMAN
SERVICES
200 INDEPENDENCE AVENUE, S.W.
WASHINGTON, DC  20201

THERMAL & MECHANICAL EQUIPMENT
COMPANY
1423 E. RICHEY ROAD
HOUSTON, TX  77073-3508

THERMAL ENGINEERING OF ARIZONA
2250 W. WETMORE RD.
TUCSON, AZ  85705

THERMAL PRODUCT SOLUTIONS
2821 OLD ROUTE 15
NEW COLUMBIA, PA  17856-9396

THERMAL PRODUCT SOLUTIONS
ATTN: ROB ARMSTRONG
98797 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

THERMO ELECTRON NA, LLC
5225 VERONA RD.
MADISON, WI  53711

THERMO FISHER SCIENTIFIC ASHEVILLE
28 SCHENCK PARKWAY, STE 400
ASHEVILLE, NC  28803

THERMO FISHER SCIENTIFIC, LLC
PO BOX 712480
CINCINNATI, OH  45271-2480

THERMON HEAT TRACING SERVICES
8880 TELEPHONE RD.
HOUSTON, TX  77061

THIELE KAOLIN COMPANY
PO BOX 1056
SANDERSVILLE, GA  31082

THOMAS & MULLER SYSTEMS LTD
80 GRAVEL PIKE
RED HILL, PA  18076

THOMAS & MULLER SYSTEMS LTD
ATTN: FRAZIER THOMAS
PO BOX 25
RED HILL, PA  18076

THOMPSON CAT
2401 PINSON HWY
TARRANT, AL  35217

THOMSON REUTERS (SCIENTIFIC), INC.
PO BOX 71416
CHICAGO, IL  60694-1416

THOMSON REUTERS SCIENTIFIC LLC.
1500 SPRING GARDEN
PHILADELPHIA, PA  19130

THOMSON, GREGOR A
100 TUE MARSH LANE
YORKTOWN, VA  23692

TIAX LLC
35 HARTWELL AVE
LEXINGTON, MA  02421-3102

TICKFORD POWERTRAIN TEST LTD
8 TANNERS DRIVE
MILTON KEYNES  14 5BN
UNITED KINGDOM

TIMBER MART-SOUTH
THE FRANK W. NORRIS FOUNDATION
DANIEL B WARNELL SCH. FORESTRY NAT.
RES.
UNIVERSITY OF GEORGIA
ATHENS, GA  30604

TIMM, SEAN
ADDRESS REDACTED

TM CHEMICALS
ATTN: CASEY BOROWSKI, PRESIDENT
2525 INDEPEDECE PARKWAY SOUTH
DEER PARK, TX  77536

TNT CRANE & RIGGING, INC.
PO BOX 203708
HOUSTON, TX  77216-3708

TONATCO CRYOGENICS SERVICES, INC.
1906 OLD HOLZWARTH RD.
SPRING, TX  77388

TONG, XIAOWEI
ADDRESS REDACTED

TONY BLAIR ASSOCIATES
PO BOX 60519
LONDON  W2 7JU
UNITED KINGDOM

TONYA B HILL & JAMES I BURLISON JT TEN
7145 HIGHWAY 59 W
BURLISON, TN  38015

TOOL MART, INC
2412 TEXAS AVE.
HOUSTON, TX  77003

TOPAZ, INC.
1221 LUMPKIN ROAD
HOUSTON, TX  77043

TORNADO COMBUSTION TECHNOLOGIES,
INC.
5854 IH 10
ALLEYTON, TX  78935

TOTAL ENERGY VENTURES
ATTN: VINOUIQUE HERVOUET
2 PLACE JEAN MILLER
LA DEFENSE 6
COURBEVOIE 92400
FRANCE

TOUCHSTONE INFRASTRUCTURE REBUILDING TRUST,
INC.
35 GREEN MOUNTAIN DRIVE
SOUTH BURLINGTON, VA  05403

TOWER HILL ASSOCIATES
PO BOX 1043
NEWPORT, RI  02840

TPG GLOBAL
ATTN: GENERAL COUNSEL
301 COMMERCE STREET
SUITE 3300
FORT WORTH, TX  76102

TRACER CONSTRUCTION
PO BOX 973519
DALLAS, TX  75397-3519

TRADESTATION (0271) (0271)
ATTN: RICK GORDON OR PROXY MGR
8050 SW 10TH ST
SUITE 2000
PLANTATION, FL  33324

TRAN, ANH
ADDRESS REDACTED

TRAN, ANTHONY
ADDRESS REDACTED

TRANS IONICS CORPORATION
ATTN: DR ROBERT C. SCHUCKER
2408 TIMBERLOCH PL
STE D-5
THE WOODLANDS, TX  77380-1020

TRANSAMERICA LIFE INSURANCE COMPANY
1150 SOUTH OLIVE STREET T-08-07
LOS ANGELES, CA  90015

TRANSAMERICA RELIANCE TRUST
1150 SOUTH OLIVE STREET T-08-07
LOS ANGELES, CA  90015

TRANSMONTAIGE PRODUCT SERVICES
ATTN: GENERAL COUNSEL
1670 BROADWAY
SUITE 3100
DENVER, CO  80202

TRANSMONTAIGE PRODUCT SERVICES
ATTN: RICK EATON
1670 BROADWAY
SUITE 3100
DENVER, CO  80202

TRANSMONTAINGE
1670 BROADWAY
SUITE 3100
DENVER, CO  80202

TRAVIS DUDLEY
ADDRESS REDACTED

TRIAD PROCESS EQUIPMENT
4922 TECHNICAL DRIVE
MILFORD, MI  48381

TRIBAL SOFTWARE INC.
1740 H. DEL RANGE BLVD. #402
CHEYENNE, WY  82009

TRINITY CONSULTANTS, INC.
1001 WEST LOOP SOUTH, SUITE 640
HOUSTON, TX  77027

TRIPLEPOINT CAPITAL
ATTN: LEGAL DEPARTMENT
2755 SAND HILL RD
MENLO PARK, CA  94025

TRIPLEX
1122 KNESS STREET
HOUSTON, TX  77020

TRI-STATE PUMP, INC.
5044 INDUSTRIAL ROAD, SUITE C
FARMINGDALE, NJ  07727

TRITON ANALYTICS CORPORATION
16840 BARKER SPRINGS #302
HOUSTON, TX  77084

TROY LEE LING
PO BOX 9111
COLUMBUS, MS  39705-0016

TRUCK TRAILER MANUFACTURER ASSO
1020 PRINCESS STREET
ALEXANDRIA, VA  22314-2247

TRUE GRIT, INC
197 TRUE GRIT ROAD
COLUMBUS, MS  39702

TSI INC.
20818 44TH AVENUE W
LYNNWOOD, WA  98036

TUCK, MARK
ADDRESS REDACTED

TURNER, JAMES
ADDRESS REDACTED

TURNER, MASON & COMPANY
2100 ROSS AVE, SUITE 2920, LB38
DALLAS, TX  75201

TWENTE, UNIVERSITEIT
PO BOX 217
7500 AE
ENSCHEDE  7500 AE
NETHERLANDS

TWIN CITY FAN AND BLOWER CO
PO BOX 1450
MINNEAPOLIS, MN  55485-5563

TYCO/SYERS TECHNOLOGIES
1420 2ND AVENUE
COLUMBUS, GA  31901

TYCO GLOBAL FINANCIAL SOLUTIONS
40950 WOODWARD AVENUE, SUITE 201
BLOOMFIELD HILLS, MI  48304-5127

TYCO INTEGRATED SECURITY
ATTN: CHRISTOPHER HART
2625 LOUISIANA ST
HOUSTON, TX  77006

TYCO INTEGRATED SECURITY
ATTN: CHRISTOPHER HART
9310 KIRBY DR
HOUSTON, TX  77054-2515

TYCO INTEGRATED SECURITY
ATTN: ZANE HICKMAN
9310 KIRBY DR
HOUSTON, TX  77054-2515

U.S.  COMMODITY FUTURES TRADING COMM
THREE LAFAYETTE CENTRE
1155 21ST STREET, NW
WASHINGTON, DC  20581

U.S. BANCORP INVESTMENTS, INC. (0280)
ATTN: KATHY DABRUZZI OR PROXY MGR
60 LIVINGSTON AVE
EP-MN-WN2H
ST. PAUL, MN  55107-1419

U.S. BANK N.A. (2803)
ATTN: JEFF LAZARUS OR PROXY MGR
1555 N. RIVER CENTER DRIVE
SUITE 302
MILWAUKEE, WI  53212

U.S. BANK N.A. (2803)
ATTN: PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CENTER DRIVE
SUITE 302
MILWAUKEE, WI  53212

U.S. BELLOWS, INC.
3701 HOLMES ROAD
HOUSTON, TX  77051

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF JUSTICE
ATTORNEY GENERAL
ANTITRUST DIVISION
950 PENNSYLVANIA AVE NW
WASHINGTON, DC  20530

U.S. DEPARTMENT OF JUSTICE
U.S. ATTORNEY  GENERAL
1007 ORANGE STREET, STE 700
WILMINGTON, DE  19801

U.S. DEPARTMENT OF LABOR
OSHA
525 S. GRIFFIN STREET
SUITE 602
DALLAS, TX  75202

U.S. DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

U.S. EQUAL EMP AND OPPORTUNITY COMM
1801 L STREET NW
WASHINGTON, DC  20507

U.S. SILICA
PO BOX 187
BERKELEY SPRINGS, WV  25411-0187

U.S. SPECIALTY INSURANCE COMPANY
(HCC)
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040
UNITED STATES

UBS AG STAMFORD/UBS AG LONDON (2507)
ATTN: JEFF LAZARUS OR PROXY MGR
677 WASHINGTON BLVD
9TH FLOOR
STAMFORD, CT  06901

UBS FINANCIAL SERVICES LLC (0221)
ATTN: JANE FLOOD OR PROXY MGR
1000 HARBOR BLVD
WEEHAWKEN, NJ  07086

UBS SECURITIES
299 PARK AVENUE
NEW YORK, NY  10171

UBS SECURITIES LLC (0642)
ATTN: JEFF LAZARUS OR PROXY MGR
480 WASHINGTON BLVD.
12TH FLOOR
JERSEY CITY, NJ  07310

UBS SECURITIES/SECURITIES LENDING
(5284)
ATTN: JOSEPH SOMMA OR PROXY MGR
677 WASHINGTON BLVD
STAMFORD, CT  06902

UCT, INC.
2731 BARTRAM ROAD
BRISTOL, PA  19007

UCT, LLC
2731 BARTRAM ROAD
BRISTOL, PA  19007

UHTHOFF, GOMEZ VEGA & UHTHOFF
ATTN: JAVIER UHTHOFF-ORIVE
HAMBURGO NO. 260
COL. JUAREZ 06600
MEXICO CITY  06600
MEXICO

ULINE, INC.
2950 JURUPA STREET
ONTARIO, CA  91761

ULLOA-RODRIGUEZ, JUAN
ADDRESS REDACTED

ULTRA SCIENTIFIC
250 SMITH STREET
NORTH KINGSTON, RI  02852

UNDERWOOD SELF STORAGE
2619 UNDERWOOD
LAPORTE, TX 77571

UNITED RENTALS NORTHWEST, INC.
1718 WEST 13TH STREET
DEER PARK, TX 77536

UNITED STATES FREIGHT
2401 ROBLEY
PASADENA, TX 77502

UNITED STATES TRUSTEE
844 KING STREET, STE 2207
LOCK BOX 35
WILMINGTON, DE 19801

UNIV. OF DAYTON RESEARCH INSTITUTE
300 COLLEGE PARK
DAYTON, OH 45469

UNIVAR UNITED STATES INC.
17425 NE UNION HILL ROAD
REDMOND, WA 98052

UNIVERSITY OF HOUSTON CHEM. DEPT.
136 FLEMING BUILDING
HOUSTON, TX 77204

UNIVERSITY OF NEVADA TESTING
1664 N. VIRGINIA STREET
BOR, NSHE OBO UNIVERSITY OF NEVADA,
RENO
SPONSORED PROJECTS/MS 0325
RENO, NV 89557

UNIVERSITY OF OKLAHOMA
THE OFFICE OF TECHNOLOGY
DEVELOPMENT
THREE PARTNERS PLACE, SUITE 120
201 DAVID L. BOREN BOULEVARD
NORMAN, OK 73019

UNIVERSITY OF TENNESSEE
719 ANDY HOLT TOWER
KNOXVILLE, TN 37996-0170

UNIVERSITY OF TEXAS HEALTH SCIENCE
CENTER AT HOUSTON
7000 FANNIN STREET  SUITE 901
HOUSTON, TX 77030

UPS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US ATTORNEY'S OFFICE
1000 LOUISIANA
SUITE 2300
HOUSTON, TX 77002

US DEPT OF LABOR, OSHA O/B/O MARK
ROSS
LAW OFFICES OF DAVID C. HOLMES
ATTN DAVID C. HOLMES
13201 NORTHWEST FWY, SUITE 800
HOUSTON, TX 77040

US DEPT OF LABOR, OSHA O/B/O MARK
ROSS
OCCUPATIONAL SAFETY & HEALTH ADMIN.
200 CONSTITUTION AVE, NW
WASHINGTON, DC 20210

US EPA
PO BOX 979073
ST LOUIS, MO 63197-9000

US EPA REGION 3
ATTN: BETTINA DUNN
OFFICE OF REGIONAL COUNSEL
1650 ARCH STREET
PHILADELPHIA, PA 19103

US PREMIUM FINANCE
PO BOX 922022
HOUSTON, TX 77292-2022

US SEC- FORT WORTH REGIONAL OFFICE
FW-3846, IN THE MATTER OF KIOR, INC.
BURNETT PLAZA
801 CHERRY STREET
FORT WORTH, TX 76102

US SECURITIES AND EXCHANGE
COMMISSION
KATHLEEN GALLOWAY, ENFORCEMENT
ATTORNEY
525 S. GRIFFIN STREET
SUITE 602
DALLAS, TX 75202

USPTO
PO BOX 1450
ALEXANDRIA, VA 22314-1450

UT-BATTELLE
ONE BETHEL VALLEY ROAD
OAK RIDGE, TN 37830

UTC OVERSEAS INC
PO BOX 30618
HOUSTON, TX 10087-0618

UTILITY MANAGEMENT CORPORATION
2508 LAKELAND DRIVE, SUITE 100
FLOWOOD, MS 39232

UTMD ANDERSON CANCER CENTER
PO BOX 301401
HOUSTON, TX 77054

VALCO INSTRUMENTS CO, INC.
PO BOX 55603
HOUSTON, TX 77255

VALE S.A.
AVENIDA GRACA ARANHA N. 26
RIO DE JANEIRO
BRAZIL

VALICOR ENVIRONMENTAL SERVICES
107 VON BRAUN DR NW
HUNTSVILLE, AL 35806

VAN HORN, MITCHELL
ADDRESS REDACTED

VAN HORN, TY
3106 KAINER MEADOWS LANE
HOUSTON, TX 77047

VAN LONDON – PHOENIX CO
6103 GLENMOUNT
HOUSTON, TX  77081

VANGUARD MARKETING CORP
(0062)
ATTN: KEVIN SCULLY OR PROXY MGR
100 VANGUARD BOULEVARD
MALVERN, PA  19355

VASILIS PAVLIDIS ZACOVOS
DIMOKRATIAS 87
PANORAMA
GREECE

VASQUEZ, TERRY
1875 POST OAK PARK DR  APT 235
HOUSTON, TX  77027

VCORP SERVICES LLC
20 ROBERT PITT DRIVE
MONSEY, NY  10952

VELOCITY VENTURE HOLDINGS
401 EDGEWATER PLACE
SUITE 105
WAKEFIELD, MA  01880

VENTECH APPRAISAL SERVICES
PO BOX 4261
PASADENA, TX  77502

VENTECH ENGINEERS, INC.
1149 ELLSWORTH
PASADENA, TX  77506

VENTILATION SYSTEMS, INC.
PO BOX 44
OXFORD, FL  34484

VEOLIA ES TECHNICAL SOLUTIONS
ATTN: DANIELLE BORTKA CONTRACTS
ADMIN.
700 EAST BUTTERFIELD ROAD
LOMBARD, IL  60148

VEOLIA WATER SOLUTIONS &
TECHNOLOGIES
ATTN: LEGAL DEPARTMENT
250 AIRSIDE DRIVE
MOON TOWNSHIP, PA  15108

VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA  30348

VESCO
425 NORTH 10TH STREET
LA PORTE, TX  77571

VESCO BUSINESS PRODUCTS
PO BOX 1852
LAPORTE, TX  77572-1852

VHG LABS, INC.
276 ABBY ROAD
MANCHESTER, NH  03103

VICIDOMINA, VINCENT
1305 PATRIOT DR
SLIDELL, LA  70458

VILLA, FERNANDO
ADDRESS REDACTED

VILLA, FERNANDO G
ADDRESS REDACTED

VIRTUAL INTELLIGENCE PROVIDERS, LLC
110 CYPRESS STATION, SUITE 123
HOUSTON, TX  77090

VISION FINANCIAL MARKETS LLC (0595)
ATTN: HOWARD BRUNN OR PROXY MGR
4 HIGH RIDGE PARK
SUITE 100
STAMFORD, CT  06905

VK SERVICES LLC
ATTN: KIM TOTAH
2128 SANDHILL ROAD
MENLO PARK, CA  94025

VNK MANAGEMENT LLC
ATTN KIM TOTAH
1670 THE ALAMEDA, STE 300
SAN JOSE, CA  95126

VOLKSWAGEN GROUP OF AMERICA
ELECTRONICS RESEARCH LABORATORY
500 CLIPPER DRIVE
BELMONT, CA  94002

VP RACING FUELS
7124 RICHTER ROAD
ELMENDORF, TX  78112

VP RACING FUELS
ATTN: ALAN B. CERWICK, PRESIDENT
PO BOX 47878
SAN ANTONIO, TX  78265

VWR INTERNATIONAL
PO BOX 676125
DALLAS, TX  75267-6125

W. JOE SHAW, LTD. DBA MEDSAFE
4101 W. PINECREST DRIVE
MARSHALL, TX  75670

W. JOE SHAW, LTD. DBA MEDSAFE
PENNEY PRICE
PO BOX 1929
MARSHALL, TX  75671

W. R. GRACE & CO.-CONN.
7500 GRACE DRIVE
COLUMBIA, MD  21044

W.G. YATES & SONS
115 MAIN STREET
BILOXI, MS  39530

WALL STREET TRANSCRIPT CORPORATION
622 THIRD AVE, 34TH FLOOR
NEW YORK, NY  10017

WANG, CHILONG
ADDRESS REDACTED

WARBURG PINCUS
450 LEXINGTON AVE
NEW YORK, NY  10017

WARD TANK & HEAT EXCHANGER CORP
PO BOX 44568
CHARLOTTE, NC  28215

WARNER BABCOCK INSTITUTE FOR GREEN
100 RESEARCH DRIVE
WILMINGTON, MA  01887

WARREN RECRUITING
PO BOX 66388
HOUSTON, TX  77266

WASTE MANAGEMENT
1001 FANNIN
SUITE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
PO BOX 660345
DALLAS, TX  75266

WATER INNOVATIONS, INC.
PO BOX 1654
ESCONDIDO, CA  92033

WATER TECH BUSINESS UNIT OF SIEMENS
IND
ATTN: LEGAL DEPARTMENT
181 THORN HILL ROAD
WARRENDALE, PA  15086

WATEROUS - ARIZONA OPERATIONS
7612 N 74 AVE
GLENDALE, AZ  85303

WATERS CORPORATION
14373 DEPT. CH
PALATINE, IL  60055-4373

WEAVER AND TIDWELL, LLC
24 GREENWAY PLAZA, SUITE 1800
HOUSTON, TX  77046-2404

WEAVER AND TIDWELL, LLP
24 GREENWAY PLAZA, SUITE 1800
HOUSTON, TX  77046

WEBB-MURRAY, A TOTAL SAFETY COMPANY
PO BOX 204007
HOUSTON, TX  77216-4007

WEDBUSH MORGAN SECURITIES, INC. (0103)
ATTN: ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD
LOS ANGELES, CA  90017

WEIGHING TECHNOLOGIES, INC
2105 SEABROOK CIRCLE
SEABROOK, TX  77586

WELLFORD ENERGY ADVISORS, LLC
555 11TH ST. NW
WASHINGTON, DC  20004

WELLINGTON
280 CONGRESS STREET
BOSTON, MA  02210

WELLS FARGO BANK NA (2027)
ATTN: LORA DAHLE OR PROXY DEPT.
733 MARQUETTE AVENUE 5TH FL.
MAC N9306-057 5TH FLOOR
MINNEAPOLIS, MN  55479

WELLS FARGO CAPITAL FINANCE
420 MONTGOMERY STREET
SAN FRANCISCO, CA  94104

WELLS FARGO FINANCIAL LEASING
PO BOX 6434
DES MONINES, IA  50309

WELLS FARGO SECURITIES, LLC (0250)
ATTN: STEVE TURNER OR PROXY MGR
CORP ACTIONS - NC0675
1525 WEST W.T. HARRIS BLVD, 1B1
CHARLOTTE, NC  28262

WEST FRASER MILLS
ATTN: ROD, ALBERS
1250 BROWNMILLER ROAD
QUESNEL, BC  V2J 6P5
CANADA

WEST SALEM MACHINERY
655 MURLARK AVE NW
SALEM, OR  97304

WEST, JR., ROY  V.
ADDRESS REDACTED

WESTAR TRADE RESOURCES
301 S. SHERMAN ST.
RICHARDSON, TX  75081

WESTERN RESEARCH INSTITUTE
ATTN: DONALD W. COLLINS, CEO
365 NORTH 9TH STREET
LARAMIE, WY  82072

WESTNEY CONSULTING GROUP, INC.
220 WEST LOOP SOUTH SUITE 500
HOUSTON, TX  77027

WESTPORT INS CO
PO BOX 2991
OVERLAND PARK, KS  66201-1391

WHITCOMB, JAMES L
ADDRESS REDACTED

WHITESEARCH PHOTONICS LLC
2157 RANDY AVE
WHITE BEAR LAKE, MN  55110

WHITLOCK, GARY L
ADDRESS REDACTED

WIDJOJO, IR. Y.T.
WISMA KEMANG
LANTAI 5
JI. KEMANG SELATAN NO.1
JAKARTA  12560
INDONESIA

WIGGINS, CHARLES M
694 FOUNTAIN VIEW LANE
LEAGE CITY, TX  77573

WIGGINS, CHARLES M
ADDRESS REDACTED

WILCOX, JACK R.
1900 CALLE ALEGRIA
FULLERTON, CA  92833

WILLHOITE, JOSH
16603 BUCCANEER LANE
HOUSTON, TX  77062

WILLIAM BLAIR & COMPANY, L.L.C. (0771)
ATTN: SARAH AHRENS OR PROXY MGR
222 WEST ADAMS STREET
CHICAGO, IL  60606

WILLIAM P JOHNSON
ADDRESS REDACTED

WILLIAM PARKER
ADDRESS REDACTED

WILLIAM PARKER IIII
ADDRESS REDACTED

WILLIAM ROACH
1009 38TH AVE SW
CALGARY, AB  T2T 2J3
CANADA

WILMERHALE
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

WILMERHALE
60 STATE STREET
BOSTON, MA  02109

WILMERHALE
ATTN: CAROL CLAYTON, PARTNER-IN-
CHARGE
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004

WILSON MOHR SOUTHEAST
12610 W AIRPORT BLVD
SUGARLAND, TX  77478

WILSON SONSINI GOODRICH & ROSATI
PO BOX 60000
SAN FRANCISCO, CA  94160-3672

WINDFONT, CHRISTOPHER S
ADDRESS REDACTED

WINSHUTTLE, LLC
20021 120TH AVE. NE, #101
BOTHELL, WA  98011

WINTERS JR, KENNETH
ADDRESS REDACTED

WINTHROP
11100 WAYZATA BOULEVARD
SUITE 800
MINNETONKA, MN  55305

WOLF, SABRA
ADDRESS REDACTED

WOMACK MACHINE SUPPLY
7807 BLUFF POINT DR. SUITE 140
HOUSTON, TX  77086-1786

WONDERWARE WEST
1200 AEROSPACE AVE.
HOUSTON, TX  77034

WOOD WASTE RECOVERY
ATTN: DEAN JENSON
8957 CO. RD. P 35
BLAIR, NE  68008

WWR, LLC
8957 COUNTY ROAD P 35
BLAIR, NE  68008

WYATT TECHNOLOGY
6300 HOLLISTER AVENUE
SANTA BARBARA, CA  93117

XL SPECIALTY INS COMPANY (XL GROUP)
14643 DALLAS PARKWAY, STE 770
DALLAS, TX  75254
UNITED STATES

XOS
15 TECH VALLEY DRIVE
EAST GREENBUSH, NY  12061

YANIK, STEVE
3350 SAND FLOWER DRIVE
COLORADO SPRINGS, CO 80920

ADDRESS REDACTED

16603 BUCCANEER LANE
HOUSTON, TX 77062

YOUNG, MELISSA D
ADDRESS REDACTED

YOUNGMAN, ADAM J
ADDRESS REDACTED

YRC (YELLOW & ROADWAY)
PO BOX 730375
DALLAS, TX 75373-0375

YUNG, K.Y.
ADDRESS REDACTED

Z ENERGY
ATTN: DANUSIA WYPYCH
3 QUEENS WHARF
WELLINGTON 06011
NEW ZEALAND

ZEOCHEM LLC
1600 WEST HILL STREET
LOUISVILLE, KY 40210

ZEOLYST INTERNATIONAL
280 CEDAR GROVE ROAD
CONSHOHOCKEN, PA 19428-2240

ZEOX CORPORATION
PO BOX 1905
CORTARO, AZ 85652

ZEOX MINERAL MATERIALS CORP.
PO BOX 1905
CORTARO, AZ 85952

ZEOX PERFORMANCE MATERIALS, LLC
PO BOX 509
CONTARO, AZ 85652

ZETCO, INC.
1623 EVERGREEN LANE
SEABROOK, TX 77586

ZETON INC.
740 OVAL COURT
BURLINGTON, ON L7L 6A9
CANADA

ZHANG, CHANGAN
ADDRESS REDACTED

ZHANG, CHARLIE
13001 BAY PARK ROAD
PASADENA, TX 77507

ZHANG, TONY
737 POST ST APT 1513
SAN FRANCISCO, CA 94109

ZHANG, ZONGCHAO
ADDRESS REDACTED

ZHILIANG WANG
4303 SWEET CICILY COURT
HOUSTON, TX 77059

ZHOU, LING
ADDRESS REDACTED

ZIOLKIEWICZ DYDAK, AGNIESZKA
ADDRESS REDACTED

ZIOLKIEWICZ, AGNES D
ADDRESS REDACTED

ZOOK ENTERPRISES, LLC
PO BOX 73968
CHAGRIN FALLS, OH 44193

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196-1056

ZURICH ENGINEERING
1400 AMERICAN LANE
SCHAUMBURG, IL 60196-1056

NAME REDACTED
ADDRESS REDACTED

Total: 2067